James E. Till (State Bar No. 200464)
TILL LAW GROUP
120 Newport Center Drive
Newport Beach, CA 92660
Telephone: 949-524-4999
Email: james.till@till-lawgroup.com

[Proposed] Attorneys for Debtor and Debtor-
in-Possession, Hickam Harbor LLC

# UNITED STATES BANKRUPTCY COURT

## CENTRAL DISTRICT OF CALIFORNIA - LOS ANGELES DIVISION

| | |
|---|---|
| In re: | Case No. 2:23-bk-15131-WB |
| HICKAM HARBOR LLC, | Chapter 11 |
| | Subchapter V |
| Debtor and Debtor-in-Possession. | **STATEMENT REGARDING COMPLIANCE WITH 11 U.S.C. § 1116; DECLARATION OF EDMUND CUTTING IN SUPPORT THEREOF** |
| | [No Hearing Required] |

1          Hickam Harbor LLC, a Hawaii limited liability company, debtor and debtor-in-

2    possession ("Debtor") in the above-indicated chapter 11, subchapter V case, hereby submits its

3    most recent federal income tax return and statement regarding balance sheet, statement of

4    operations and cash-flow statement, pursuant to 11 U.S.C. § 1116.  *See* Declaration of Edmund

5    Cutting appended hereto.

6

7    DATED:  August 17, 2023                              TILL LAW GROUP

8

9                                                        By:  /s/ *James E. Till*

10                                                            James E. Till
                                                        [Proposed] Attorneys for Debtor and
11                                                      Debtor-in-Possession, Hickam Harbor LLC

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

1

## DECLARATION OF EDMUND CUTTING

2

I, Edmund Cutting, declare as follows:

3

1.  I am the manager and sole member of Hickam Harbor LLC, a Hawaii limited

4

liability company (the "Debtor").

5

2.  I am over eighteen years of age and have personal knowledge of the facts set forth

6

herein, and if called as a witness, would testify competently with respect thereto from my own

7

personal knowledge except as otherwise stated.  The facts stated herein are true and correct to the

8

best of my knowledge and belief.

9

3.  On August 10, 2023, the Debtor filed a voluntary chapter 11, subchapter V petition.

10

The Debtor continues to operate and manage its financial affairs as a debtor and debtor-in-

11

possession pursuant to sections 1107 and 1108.

12

4.  Attached hereto as **Exhibit 1** is a true and correct copy of the Debtor's most recent

13

cash-flow statement.

14

5.  As set forth in 11 U.S.C. § 1116(b)(1)(B), I declare that no balance sheet or

15

statement of operations has been prepared.

16

6.  Attached hereto as **Exhibit 2** is a true and correct copy of the Debtor's most recent

17

Federal tax return filed for tax year 2021.

18

19

I declare under penalty of perjury under the laws of the United States that the foregoing is

20

true and correct.  Executed this 17th day of August 2023, at Los Angeles, California.

21

22

23

_____
Edmund Cutting

24

25

26

27

28

# EXHIBIT 1

# Profit & Loss Statement

EXHIBIT 1 - Page 4

# Hickam Harbor LLC - The Lanai

## Profit and Loss

January - December 2022

|  | TOTAL |
|---|---|
| **Income** | |
| 4100 Food Sales | 2,160,297.72 |
| 4160 Food Comps | -63,791.32 |
| 4170 Food Discounts | -22,759.78 |
| 4310 N/A Beverage | 93,599.81 |
| **Total 4100 Food Sales** | **2,167,346.43** |
| 4300 Beverage Sales | |
| 4320 Liquor Sales | 442,016.20 |
| 4330 Beer Sales | 327,709.52 |
| 4350 Wine Sales | 25,732.99 |
| **Total 4300 Beverage Sales** | **795,458.71** |
| 4400 Service/Fee Income | 75.00 |
| 4500 Merchandise Sales | 4,332.55 |
| **Total Income** | **$2,967,212.69** |
| **Cost of Goods** | |
| 5200 Food Cost | |
| 5210 Dry | 35,827.33 |
| 5220 Refrigerated | 652,817.35 |
| 5230 Frozen Cost | 9,963.72 |
| 5310 N/A Beverage Cost | 28,891.57 |
| **Total 5200 Food Cost** | **727,499.97** |
| 5300 Beverage Cost | |
| 5320 Liquor Cost | 66,019.28 |
| 5330 Beer Cost | 91,237.19 |
| 5340 Wine Cost | 6,509.00 |
| **Total 5300 Beverage Cost** | **163,765.47** |
| **Total Cost of Goods** | **$891,265.44** |
| **GROSS PROFIT** | **$2,075,947.25** |
| **Expenses** | |
| 6000 Payroll Expenses | 456,857.68 |
| 6100 FOH Wages | 154.14 |
| 6120 FOH Hourly | 278,954.38 |
| **Total 6100 FOH Wages** | **279,108.52** |
| 6200 BOH Wages | |
| 6210 BOH Management | 9,342.23 |
| 6220 BOH Hourly | 273,434.46 |
| **Total 6200 BOH Wages** | **282,776.69** |
| 6300 Administrative Wages | 9,894.89 |
| 6500 Employee Benefits | 6,154.50 |
| 6550 Employee Meals | 76.21 |
| 6600 Workmans Comp | 1,829.10 |

# Hickam Harbor LLC - The Lanai

## Profit and Loss

January - December 2022

| | TOTAL |
|---|---|
| 6700 Employers Payroll Taxes | 111,572.74 |
| **Total 6000 Payroll Expenses** | **1,148,270.33** |
| 7100 Direct Operating Expenses | |
| 7110 China – Glassware – Flatware | 32.95 |
| 7120 Restaurant & Kitchen Supply | 52,226.10 |
| 7130 Cleaning Supply | 12,935.88 |
| 7135 Uniforms | 699.09 |
| 7140 Decoration & Guest Supply | 4,052.88 |
| 7150 Linen Services | 3,504.24 |
| 7160 Permit & License | 2,182.20 |
| 7170 Shipping, Freight & Delivery | 471.89 |
| **Total 7100 Direct Operating Expenses** | **76,105.23** |
| 7180 CA Bottle Deposit | 73.91 |
| 7301 Franchise Fees | 50,629.02 |
| 7310 Advertising and Promotion | 1,660.42 |
| 7400 Travel | 37.20 |
| 7700 POS Fee | 1,364.01 |
| 7750 Telephone and Internet | 7,833.03 |
| 7800 General and Administrative | |
| 7810 Bad Debts – Over/Short | 5,338.22 |
| 7820 Bank Fees | 1,620.73 |
| 7822 Merchant Account Fees | 82,769.32 |
| **Total 7820 Bank Fees** | **84,390.05** |
| 7830 Insurance Expense | 66,099.54 |
| 7890 Office Expenses | |
| 7891 Dues & subscriptions | 2,833.62 |
| 7892 Office Supplies | 1,039.93 |
| **Total 7890 Office Expenses** | **3,873.55** |
| **Total 7800 General and Administrative** | **159,701.36** |
| 7850 Legal & Professional Services | 21,048.00 |
| 7853 Consulting Fees | 1,600.00 |
| **Total 7850 Legal & Professional Services** | **22,648.00** |
| 8100 Facilities | |
| 8110 Rent & Lease | 160,262.45 |
| 8150 Repairs and Maintenance | 44,362.81 |
| **Total 8100 Facilities** | **204,625.26** |
| 8200 Equipment Rental | -3,666.03 |
| 8600 Sales Tax Expense | 4,324.57 |
| **Total Expenses** | **$1,673,606.31** |
| **NET OPERATING INCOME** | **$402,340.94** |
| **NET INCOME** | **$402,340.94** |

# EXHIBIT 2

# Tax Return

**EXHIBIT 2 - Page 7**

| Form **1040** | Department of the Treasury—Internal Revenue Service   (99)<br>**U.S. Individual Income Tax Return** | **2021** | OMB No. 1545-0074 | IRS Use Only–Do not write or staple in this space. |

**Filing Status**
Check only one box.

[X] Single   [ ] Married filing jointly   [ ] Married filing separately (MFS)   [ ] Head of household (HOH)   [ ] Qualifying widow(er) (QW)

If you checked the MFS box, enter the name of your spouse. If you checked the HOH or QW box, enter the child's name if the qualifying person is a child but not your dependent. **u**

| Your first name and middle initial | Last name | Your social security number |
|---|---|---|
| Edmund | Cutting | 4780 |
| If joint return, spouse's first name and middle initial | Last name | Spouse's social security number |

| Home address (number and street). If you have a P.O box, see instructions. | Apt. no. | Presidential Election Campaign |
|---|---|---|
| 604 Wrede Way | | Check here if you, or your spouse if filing jointly, want $3 to go to this fund.Checking a box below will not change your tax or refund. |
| City, town or post office. If you have a foreign address, also complete spaces below. | State: CA   ZIP code: 91791-2351 | |
| Foreign country name | Foreign province/state/county   Foreign postal code | [ ] You   [ ] Spouse |

At any time during 2021, did you receive, sell, exchange, or otherwise dispose of any financial interest in any virtual currency?   [ ] Yes   [X] No

**Standard Deduction**

Someone can claim:   [ ] You as a dependent   [ ] Your spouse as a dependent

[ ] Spouse itemizes on a separate return or you were a dual-status alien

**Age/Blindness   You:** [ ] Were born before January 2, 1957   [ ] Are blind   **Spouse:** [ ] Was born before January 2, 1957   [ ] Is blind

**Dependents** (see instructions):

If more than four dependents, see instr. and check here **u**

| (1) First name   Last name | (2) Social security number | (3) Relationship to you | (4) **u** if qualifies for (see instructions): |  |
|---|---|---|---|---|
| | | | Child tax credit | Credit for other dependents |
| | | | [ ] | [ ] |
| | | | [ ] | [ ] |
| | | | [ ] | [ ] |
| | | | [ ] | [ ] |

Attach Sch.B if required.

Standard Deduction for –
- Single or Married filing separately, $12,550
- Married filing jointly or Qualifying widow(er), $25,100
- Head of household, $18,800
- If you checked any box under Standard Deduction, see instructions.

| | | | | | | |
|---|---|---|---|---|---|---|
| **1** | Wages, salaries, tips, etc. Attach Form(s) W-2 | | | | **1** | 216,153 |
| **2a** | Tax-exempt interest | **2a** | | **b** Taxable interest | **2b** | 44 |
| **3a** | Qualified dividends | **3a** | | **b** Ordinary dividends | **3b** | |
| **4a** | IRA distributions | **4a** | | **b** Taxable amount | **4b** | |
| **5a** | Pensions and annuities | **5a** | | **b** Taxable amount | **5b** | |
| **6a** | Soc. sec. ben. | **6a** | | **b** Taxable amount | **6b** | |
| **7** | Capital gain or (loss). Attach Schedule D if required. If not required, check here ............ **u** [ ] | | | | **7** | 8,704 |
| **8** | Other income from Schedule 1, line 10 | | | | **8** | -267,040 |
| **9** | Add lines 1, 2b, 3b, 4b, 5b, 6b, 7, and 8. This is your **total income** ............ **u** | | | | **9** | -42,139 |
| **10** | Adjustments to income from Schedule 1, line 26 | | | | **10** | 0 |
| **11** | Subtract line 10 from line 9. This is your **adjusted gross income** ............ **u** | | | | **11** | -42,139 |
| **12a** | **Standard deduction or itemized deductions** (from Schedule A) | **12a** | 46,542 | | | |
| **b** | Charitable contributions if you take the standard deduction (see instructions) | **12b** | | | | |
| **c** | Add lines 12a and 12b | | | | **12c** | 46,542 |
| **13** | Qualified business income deduction from Form 8995 or Form 8995-A | | | | **13** | |
| **14** | Add lines 12c and 13 ............ **u** | | | | **14** | 46,542 |
| **15** | Taxable income. Subtract line 14 from line 11. If zero or less, enter -0- | | | | **15** | 0 |

**For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see separate instructions.**

Form **1040** (2021)

DAA

**EXHIBIT 2 - Page 8**

Form 1040 (2021) **Edmund Cutting**                                                                 4780  Page **2**

| | | | | |
|---|---|---|---|---|
| **16** | **Tax** (see instructions). Check if any from Form(s): **1** ☐ 8814 **2** ☐ 4972 | | | |
| | **3** ☐ _____ | | **16** | 0 |
| **17** | Amount from Schedule 2, line 3 | | **17** | |
| **18** | Add lines 16 and 17 | | **18** | 0 |
| **19** | Nonrefundable child tax credit or credit for other dependents from Schedule 8812 | | **19** | |
| **20** | Amount from Schedule 3, line 8 | | **20** | |
| **21** | Add lines 19 and 20 | | **21** | |
| **22** | Subtract line 21 from line 18. If zero or less, enter -0- | | **22** | 0 |
| **23** | Other taxes, including self-employment tax, from Schedule 2, line 21 | | **23** | 145 |
| **24** | Add lines 22 and 23. This is your **total tax** ⊔ | | **24** | 145 |
| **25** | Federal income tax withheld from: | | | |
| **a** | Form(s) W-2 | **25a** 26,113 | | |
| **b** | Form(s) 1099 | **25b** | | |
| **c** | Other forms (see instructions) | **25c** 1 | | |
| **d** | Add lines 25a through 25c | | **25d** | 26,114 |
| **26** | 2021 estimated tax payments and amount applied from 2020 return | | **26** | |
| **27a** | Earned income credit (EIC) | **27a** | | |
| | Check here if you were born after January 1, 1998, and before January 2, 2004, and you satisfy all other requirements for taxpayers who are at least age 18, to claim the EIC. See instructions ⊔ ☐ | | | |
| **b** | Nontaxable combat pay election | **27b** | | |
| **c** | Prior year (2019) earned income | **27c** | | |
| **28** | Refundable child tax credit or additional child tax credit from Sch. 8812 | **28** | | |
| **29** | American opportunity credit from Form 8863, line 8 | **29** | | |
| **30** | Recovery rebate credit. See instructions | **30** 0 | | |
| **31** | Amount from Schedule 3, line 15 | **31** 4,549 | | |
| **32** | Add lines 27a and 28 through 31. These are your **total other payments and refundable credits** ⊔ | | **32** | 4,549 |
| **33** | Add lines 25d, 26, and 32. These are your total **payments** ⊔ | | **33** | 30,663 |

If you have a qualifying child, attach Sch. EIC.

**Refund**

| | | | |
|---|---|---|---|
| **34** | If line 33 is more than line 24, subtract line 24 from line 33. This is the amount you **overpaid** | **34** | 30,518 |
| **35a** | Amount of line 34 you want **refunded to you.** If Form 8888 is attached, check here ⊔ ☐ | **35a** | 30,518 |

Direct deposit?
See instructions.

⊔ **b** Routing number [ ] 1627    ⊔ **c** Type: ☒ Checking ☐ Savings
⊔ **d** Account number [ ] 6953

| | | | |
|---|---|---|---|
| **36** | Amount of line 34 you want **applied to your 2022 estimated tax** ⊔ | **36** | |

**Amount You Owe**

| | | | |
|---|---|---|---|
| **37** | **Amount you owe.** Subtract line 33 from line 24. For details on how to pay, see instructions ⊔ | **37** | |
| **38** | Estimated tax penalty (see instructions) ⊔ | **38** | |

**Third Party Designee**

Do you want to allow another person to discuss this return with the IRS? See instructions ⊔ ☒ **Yes.** Complete below. ☐ **No**

Designee's name ⊔ Lauren Kimura    Phone no. ⊔ 626-696-1080    Personal identification number (PIN) ⊔ [ ]

**Sign Here**

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Joint return? See instructions. Keep a copy for your records.

| Your signature | Date | Your occupation | If the IRS sent you an Identity Protection PIN, enter it here (see instr.) ⊔ |
|---|---|---|---|
| | | Chef | |
| Spouse's signature. If a joint return, **both** must sign. | Date | Spouse's occupation | If the IRS sent your spouse an Identity Protection PIN, enter it here (see instr.) ⊔ |

Phone no.    Email address

**Paid Preparer Use Only**

| Preparer's name | Preparer's signature | Date | PTIN | Check if: |
|---|---|---|---|---|
| Lauren Kimura | Lauren Kimura | | P01811872 | ☐ Self-employed |

Firm's name ⊔ Farias Jett & Co, LLP    Phone no. 626-696-1080
Firm's address ⊔ 659 W Woodbury Road
Altadena    CA 91001-5309    Firm's EIN ⊔ [ ] 5499

Go to *www.irs.gov/Form1040* for instructions and the latest information.    Form **1040** (2021)

DAA

EXHIBIT 2 - Page 9

| SCHEDULE 1 | Additional Income and Adjustments to Income | | OMB No. 1545-0074 |
|---|---|---|---|
| **(Form 1040)** | | | **2021** |
| Department of the Treasury<br>Internal Revenue Service | u **Attach to Form 1040, 1040-SR, or 1040-NR.**<br>u Go to *www.irs.gov/Form1040* **for instructions and the latest information.** | | Attachment<br>Sequence No. **01** |

| Name(s) shown on Form 1040, 1040-SR, or 1040-NR | Your social security number |
|---|---|
| Edmund Cutting | 4780 |

**Part I    Additional Income**

| | | | |
|---|---|---|---|
| **1** | Taxable refunds, credits, or offsets of state and local income taxes | **1** | |
| **2a** | Alimony received | **2a** | |
| **b** | Date of original divorce or separation agreement (see instructions) u | | |
| **3** | Business income or (loss). Attach Schedule C | **3** | –54,573 |
| **4** | Other gains or (losses). Attach Form 4797 | **4** | –962,114 |
| **5** | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E | **5** | –1,193,678 |
| **6** | Farm income or (loss). Attach Schedule F | **6** | |
| **7** | Unemployment  compensation | **7** | |
| **8** | Other income: | | |
| **a** | Net operating loss                      See Stmt 1 | **8a** ( ) | |
| **b** | Gambling income | **8b** | |
| **c** | Cancellation of debt | **8c** | |
| **d** | Foreign earned income exclusion from Form 2555 | **8d** ( ) | |
| **e** | Taxable Health Savings Account distribution | **8e** | |
| **f** | Alaska Permanent Fund dividends | **8f** | |
| **g** | Jury duty pay | **8g** | |
| **h** | Prizes and awards | **8h** | |
| **i** | Activity not engaged in for profit income | **8i** | |
| **j** | Stock options | **8j** | |
| **k** | Income from the rental of personal property if you engaged in the rental for profit but were not in the business of renting such property | **8k** | |
| **l** | Olympic and Paralympic medals and USOC prize money (see instructions) | **8l** | |
| **m** | Section 951(a) inclusion (see instructions) | **8m** | |
| **n** | Section 951A(a) inclusion (see instructions) | **8n** | |
| **o** | Section 461(l) excess business loss adjustment | **8o** | 1,943,325 |
| **p** | Taxable distributions from an ABLE account (see instructions) | **8p** | |
| **z** | Other income. List type and amount u _____ | **8z** | |
| **9** | Total other income. Add lines 8a through 8z | **9** | 1,943,325 |
| **10** | Combine lines 1 through 7 and 9. Enter here and on Form 1040, 1040-SR, or 1040-NR, line 8 | **10** | –267,040 |

**For Paperwork Reduction Act Notice, see your tax return instructions.**            Schedule 1 (Form 1040) 2021

DAA

EXHIBIT 2 - Page 10

| **SCHEDULE 2** | | **Additional Taxes** | | | OMB No. 1545-0074 |
|---|---|---|---|---|---|

**SCHEDULE 2**
**(Form 1040)**

Department of the Treasury
Internal Revenue Service

**Additional Taxes**

ᴜ **Attach to Form 1040, 1040-SR, or 1040-NR.**
ᴜ Go to *www.irs.gov/Form1040* **for instructions and the latest information.**

OMB No. 1545-0074

**2021**

Attachment
Sequence No.  **02**

| Name(s) shown on Form 1040, 1040-SR, or 1040-NR | Your social security number |
|---|---|
| Edmund Cutting | 4780 |

**Part I    Tax**

| | | | |
|---|---|---|---|
| **1** | Alternative minimum tax. Attach Form 6251 | **1** | |
| **2** | Excess advance premium tax credit repayment. Attach Form 8962 | **2** | |
| **3** | Add lines 1 and 2. Enter here and on Form 1040, 1040-SR, or 1040-NR, line 17 | **3** | |

**Part II    Other Taxes**

| | | | | | |
|---|---|---|---|---|---|
| **4** | Self-employment tax. Attach Schedule SE | | | **4** | |
| **5** | Social security and Medicare tax on unreported tip income. Attach Form 4137 | **5** | | | |
| **6** | Uncollected social security and Medicare tax on wages. Attach Form 8919 | **6** | | | |
| **7** | Total additional social security and Medicare tax. Add lines 5 and 6 | | | **7** | |
| **8** | Additional tax on IRAs or other tax-favored accounts. Attach Form 5329 if required | | | **8** | |
| **9** | Household employment taxes. Attach Schedule H | | | **9** | |
| **10** | Repayment of first-time homebuyer credit. Attach Form 5405 if required | | | **10** | |
| **11** | Additional Medicare Tax. Attach Form 8959 | | | **11** | 145 |
| **12** | Net investment income tax. Attach Form 8960 | | | **12** | |
| **13** | Uncollected social security and Medicare or RRTA tax on tips or group-term life insurance from Form W-2, box 12 | | | **13** | |
| **14** | Interest on tax due on installment income from the sale of certain residential lots and timeshares | | | **14** | |
| **15** | Interest on the deferred tax on gain from certain installment sales with a sales price over $150,000 | | | **15** | |
| **16** | Recapture of low-income housing credit. Attach Form 8611 | | | **16** | |

*(continued on page 2)*

**For Paperwork Reduction Act Notice, see your tax return instructions.**                              **Schedule 2 (Form 1040) 2021**

DAA

EXHIBIT 2 - Page 11

**Edmund Cutting**                                                   ▇▇▇▇ 4780

Schedule 2 (Form 1040) 2021                                                                 Page **2**

| Part II | Other Taxes *(continued)* | | | | |
|---|---|---|---|---|---|
| **17** | Other additional taxes: | | | | |
| **a** | Recapture of other credits. List type, form number, and | | | | |
|  | amount **u** _____ | **17a** | | | |
| **b** | Recapture of federal mortgage subsidy. If you sold your home in | | | | |
|  | 2021, see instructions | **17b** | | | |
| **c** | Additional tax on HSA distributions. Attach Form 8889 | **17c** | | | |
| **d** | Additional tax on an HSA because you didn't remain an eligible | | | | |
|  | individual. Attach Form 8889 | **17d** | | | |
| **e** | Additional tax on Archer MSA distributions. Attach Form 8853 | **17e** | | | |
| **f** | Additional tax on Medicare Advantage MSA distributions. Attach | | | | |
|  | Form 8853 | **17f** | | | |
| **g** | Recapture of a charitable contribution deduction related to a | | | | |
|  | fractional interest in tangible personal property | **17g** | | | |
| **h** | Income you received from a nonqualified deferred compensation | | | | |
|  | plan that fails to meet the requirements of section 409A | **17h** | | | |
| **i** | Compensation you received from a nonqualified deferred | | | | |
|  | compensation plan described in section 457A | **17i** | | | |
| **j** | Section 72(m)(5) excess benefits tax | **17j** | | | |
| **k** | Golden parachute payments | **17k** | | | |
| **l** | Tax on accumulation distribution of trusts | **17l** | | | |
| **m** | Excise tax on insider stock compensation from an expatriated | | | | |
|  | corporation | **17m** | | | |
| **n** | Look-back interest under section 167(g) or 460(b) from Form | | | | |
|  | 8697 or 8866 | **17n** | | | |
| **o** | Tax on non-effectively connected income for any part of the | | | | |
|  | year you were a nonresident alien from Form 1040-NR | **17o** | | | |
| **p** | Any interest from Form 8621, line 16f, relating to distributions | | | | |
|  | from, and dispositions of, stock of a section 1291 fund | **17p** | | | |
| **q** | Any interest from Form 8621, line 24 | **17q** | | | |
| **z** | Any other taxes. List type and amount **u** _____ | | | | |
|  | | **17z** | | | |
| **18** | Total additional taxes. Add lines 17a through 17z | | | **18** | |
| **19** | Additional tax from Schedule 8812 | | | **19** | |
| **20** | Section 965 net tax liability installment from Form 965-A | **20** | | | |
| **21** | Add lines 4, 7 through 16, 18, and 19. These are your **total other taxes.** Enter here | | | | |
|  | and on Form 1040 or 1040-SR, line 23, or Form 1040-NR, line 23b | | | **21** | **145** |

Schedule 2 (Form 1040) 2021

DAA

EXHIBIT 2 - Page 12

**Edmund Cutting**                                                                    4780

Schedule 3 (Form 1040) 2021                                                                    Page **2**

| Part II | Other Payments and Refundable Credits | | | |
|---|---|---|---|---|
| **9** | Net premium tax credit. Attach Form 8962 | | **9** | |
| **10** | Amount paid with request for extension to file (see instructions) | | **10** | |
| **11** | Excess social security and tier 1 RRTA tax withheld | | **11** | 4,549 |
| **12** | Credit for federal tax on fuels. Attach Form 4136 | | **12** | |
| **13** | Other payments or refundable credits: | | | |
| **a** | Form 2439 | **13a** | | |
| **b** | Qualified sick and family leave credits from Schedule(s) H and | | | |
| | Form(s) 7202 for leave taken before April 1, 2021 | **13b** | | |
| **c** | Health coverage tax credit from Form 8885 | **13c** | | |
| **d** | Credit for repayment of amounts included in income from earlier | | | |
| | years | **13d** | | |
| **e** | Reserved for future use | **13e** | | |
| **f** | Deferred amount of net 965 tax liability (see instructions) | **13f** | | |
| **g** | Credit for child and dependent care expenses from Form 2441, | | | |
| | line 10. Attach Form 2441 | **13g** | | |
| **h** | Qualified sick and family leave credits from Schedule(s) H and | | | |
| | Form(s) 7202 for leave taken after March 31, 2021 | **13h** | | |
| **z** | Other payments or refundable credits. List type and amount **u** | | | |
| | | **13z** | | |
| **14** | Total other payments or refundable credits. Add lines 13a through 13z | | **14** | |
| **15** | Add lines 9 through 12 and 14. Enter here and on Form 1040, 1040-SR, or 1040-NR, | | | |
| | line 31 | | **15** | 4,549 |

Schedule 3 (Form 1040) 2021

DAA

EXHIBIT 2 - Page 13

**SCHEDULE A**
**(Form 1040)**

Department of the Treasury
Internal Revenue Service (99)

OMB No. 1545-0074

**2021**

Attachment
Sequence No. **07**

# Itemized Deductions

➧ Go to *www.irs.gov/ScheduleA* for instructions and the latest information.
➧ Attach to Form 1040 or 1040-SR.

**Caution:** If you are claiming a net qualified disaster loss on Form 4684, see the instructions for line 16.

Name(s) shown on Form 1040 or 1040-SR

Edmund Cutting

Your social security number

4780

| | | | | | | |
|---|---|---|---|---|---|---|
| **Medical and Dental Expenses** | | **Caution:** Do not include expenses reimbursed or paid by others. | | | | |
| | 1 | Medical and dental expenses (see instructions) | **1** | | | |
| | 2 | Enter amount from Form 1040 or 1040-SR, line 11 | **2** | | | |
| | 3 | Multiply line 2 by 7.5% (0.075) | **3** | | | |
| | 4 | Subtract line 3 from line 1. If line 3 is more than line 1, enter -0- | | | **4** | |
| **Taxes You Paid** | 5 | State and local taxes. | | | | |
| | a | State and local income taxes or general sales taxes. You may include either income taxes or general sales taxes on line 5a, but not both. If you elect to include general sales taxes instead of income taxes, check this box ➧ ☐ | **5a** | 10,671 | | |
| | b | State and local real estate taxes (see instructions) | **5b** | | | |
| | c | State and local personal property taxes | **5c** | | | |
| | d | Add lines 5a through 5c | **5d** | 10,671 | | |
| | e | Enter the smaller of line 5d or $10,000 ($5,000 if married filing separately) | **5e** | 10,000 | | |
| | 6 | Other taxes. List type and amount ➧ | **6** | | | |
| | 7 | Add lines 5e and 6 | | | **7** | 10,000 |
| **Interest You Paid** **Caution:** Your mortgage interest deduction may be limited (see instructions). | 8 | Home mortgage interest and points. If you didn't use all of your home mortgage loan(s) to buy, build, or improve your home, see instructions and check this box ➧ ☐ | | | | |
| | a | Home mortgage interest and points reported to you on Form 1098. See instructions if limited | **8a** | 36,542 | | |
| | b | Home mortgage interest not reported to you on Form 1098. See instructions if limited. If paid to the person from whom you bought the home, see instructions and show that person's name, identifying no., and address ➧ | **8b** | | | |
| | c | Points not reported to you on Form 1098. See instructions for special rules | **8c** | | | |
| | d | Mortgage insurance premiums (see instructions) | **8d** | | | |
| | e | Add lines 8a through 8d | **8e** | 36,542 | | |
| | 9 | Investment interest. Attach Form 4952 if required. See instructions | **9** | | | |
| | 10 | Add lines 8e and 9 | | | **10** | 36,542 |
| **Gifts to Charity** **Caution:** If you made a gift and got a benefit for it, see instructions. | 11 | Gifts by cash or check. If you made any gift of $250 or more, see instructions | **11** | | | |
| | 12 | Other than by cash or check. If you made any gift of $250 or more, see instructions. You **must** attach Form 8283 if over $500 | **12** | | | |
| | 13 | Carryover from prior year | **13** | | | |
| | 14 | Add lines 11 through 13 | | | **14** | |
| **Casualty and Theft Losses** | 15 | Casualty and theft loss(es) from a federally declared disaster (other than net qualified disaster losses). Attach Form 4684 and enter the amount from line 18 of that form. See instructions | | | **15** | |
| **Other Itemized Deductions** | 16 | Other—from list in instructions. List type and amount ➧ | | | **16** | |
| **Total Itemized Deductions** | 17 | Add the amounts in the far right column for lines 4 through 16. Also, enter this amount on Form 1040 or 1040-SR, line 12a | | | **17** | 46,542 |
| | 18 | If you elect to itemize deductions even though they are less than your standard deduction, check this box ➧ ☐ | | | | |

**For Paperwork Reduction Act Notice, see the Instructions for Forms 1040 and 1040-SR.**

Schedule A (Form 1040) 2021

DAA

EXHIBIT 2 - Page 14

C7325

| SCHEDULE C | Profit or Loss From Business | OMB No. 1545-0074 |
|---|---|---|

(Form 1040)

**(Sole Proprietorship)**

u Go to *www.irs.gov/ScheduleC* for instructions and the latest information.

Department of the Treasury
Internal Revenue Service    (99)    u **Attach to Form 1040, 1040-SR, 1040-NR, or 1041; partnerships generally must file Form 1065.**

**2021**

Attachment
Sequence No.    **09**

Name of proprietor
**Edmund Cutting**

Social security number (SSN)
**4780**

| A | Principal business or profession, including product or service (see instructions) | B | Enter code from instructions |
|---|---|---|---|
| | **Lanai Restaurant** | | u **722511** |

| C | Business name. If no separate business name, leave blank. | D | Employer ID number (EIN) (see instr.) |
|---|---|---|---|
| | **Hickam Harbor, LLC** | | **6700** |

| E | Business address (including suite or room no.) u    **PO Box 30800, PMB 342** |
|---|---|
| | City, town or post office, state, and ZIP code    **Honolulu**          **HI 96820-0800** |

F    Accounting method:          **(1)** ☒ Cash    **(2)** ☐ Accrual    **(3)** ☐ Other (specify) u

G    Did you "materially participate" in the operation of this business during 2021? If "No," see instructions for limit on losses    ☒ Yes    ☐ No

H    If you started or acquired this business during 2021, check here .................................................... u

I    Did you make any payments in 2021 that would require you to file Form(s) 1099? See instructions    ☐ Yes    ☒ No

J    If "Yes," did you or will you file required Form(s) 1099? ....................................................    ☐ Yes    ☐ No

| Part I | Income |
|---|---|

| | | | |
|---|---|---|---|
| 1 | Gross receipts or sales. See instructions for line 1 and check the box if this income was reported to you on Form W-2 and the "Statutory employee" box on that form was checked .................................... u ☐ | 1 | 2,298,295 |
| 2 | Returns and allowances ........................................................................................... | 2 | |
| 3 | Subtract line 2 from line 1 ........................................................................................ | 3 | 2,298,295 |
| 4 | Cost of goods sold (from line 42) ............................................................................... | 4 | 786,649 |
| 5 | **Gross profit.** Subtract line 4 from line 3 ..................................................................... | 5 | 1,511,646 |
| 6 | Other income, including federal and state gasoline or fuel tax credit or refund (see instructions) ............. | 6 | |
| 7 | **Gross income.** Add lines 5 and 6 ........................................................................... u | 7 | 1,511,646 |

| Part II | Expenses. Enter expenses for business use of your home only on line 30. |
|---|---|

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8 | Advertising | 8 | 3,260 | 18 | Office expense (see instructions) | 18 | |
| 9 | Car and truck expenses (see instructions) | 9 | | 19 | Pension and profit-sharing plans | 19 | |
| | | | | 20 | Rent or lease (see instructions): | | |
| 10 | Commissions and fees | 10 | | a | Vehicles, machinery, and equipment | 20a | 3,419 |
| 11 | Contract labor (see instructions) | 11 | | b | Other business property | 20b | 161,661 |
| 12 | Depletion | 12 | | 21 | Repairs and maintenance | 21 | 12,706 |
| 13 | Depreciation and section 179 expense deduction (not included in Part III) (see instructions) | 13 | 6,859 | 22 | Supplies (not included in Part III) | 22 | |
| | | | | 23 | Taxes and licenses | 23 | 92,301 |
| | | | | 24 | Travel and meals: | | |
| 14 | Employee benefit programs (other than on line 19) | 14 | | a | Travel | 24a | 6,446 |
| 15 | Insurance (other than health) | 15 | | b | Deductible meals (see instructions) | 24b | 300 |
| 16 | Interest (see instructions): | | | 25 | Utilities | 25 | |
| a | Mortgage (paid to banks, etc.) | 16a | | 26 | Wages (less employment credits) | 26 | 734,704 |
| b | Other | 16b | 190,239 | 27a | Other expenses (from line 48) | 27a | 354,324 |
| 17 | Legal and professional services | 17 | | b | **Reserved for future use** | 27b | |

| | | | |
|---|---|---|---|
| 28 | **Total expenses** before expenses for business use of home. Add lines 8 through 27a .................... u | 28 | 1,566,219 |
| 29 | Tentative profit or (loss). Subtract line 28 from line 7 ....................................................... | 29 | -54,573 |
| 30 | Expenses for business use of your home. Do not report these expenses elsewhere. Attach Form 8829 unless using the simplified method. See instructions. | | |
| | **Simplified method filers only:** enter the total square footage of: (a) your home: _____ and (b) the part of your home used for business: _____ . Use the Simplified Method Worksheet in the instructions to figure the amount to enter on line 30 ....................... | 30 | |
| 31 | **Net profit or (loss).** Subtract line 30 from line 29. | | |
| | • If a profit, enter on both **Schedule 1 (Form 1040), line 3** and on **Schedule SE, line 2.** (If you checked the box on line 1, see instructions). Estates and trusts, enter on **Form 1041, line 3.** | 31 | -54,573 |
| | • If a loss, you **must** go to line 32. | | |
| 32 | If you have a loss, check the box that describes your investment in this activity. See instructions. | | |
| | • If you checked 32a, enter the loss on both **Schedule 1 (Form 1040), line 3** and on **Schedule SE, line 2.** (If you checked the box on line 1, see the line 31 instructions). Estates and trusts, enter on **Form 1041, line 3.** | 32a ☒ All investment is at risk. | |
| | • If you checked 32b, you **must** attach **Form 6198.** Your loss may be limited. | 32b ☐ Some investment is not at risk. | |

**For Paperwork Reduction Act Notice, see the separate instructions.**

DAA

Schedule C (Form 1040) 2021

**EXHIBIT 2 - Page 15**

**Edmund Cutting**    **Lanai Restaurant**                                              4780

Schedule C (Form 1040) 2021                                                             Page **2**

| **Part III** | **Cost of Goods Sold** (see instructions) | | |
|---|---|---|---|

**33** Method(s) used to
value closing inventory:    **a** ☐ Cost    **b** ☐ Lower of cost or market    **c** ☐ Other (attach explanation)

**34** Was there any change in determining quantities, costs, or valuations between opening and closing inventory?
If "Yes," attach explanation ............................................................................. ☐ Yes    ☐ No

| | | | |
|---|---|---|---|
| **35** | Inventory at beginning of year. If different from last year's closing inventory, attach explanation | **35** | 0 |
| **36** | Purchases less cost of items withdrawn for personal use | **36** | 786,649 |
| **37** | Cost of labor. Do not include any amounts paid to yourself | **37** | |
| **38** | Materials and supplies | **38** | |
| **39** | Other costs                        See Statement 2 | **39** | |
| **40** | Add lines 35 through 39 | **40** | 786,649 |
| **41** | Inventory at end of year | **41** | 0 |
| **42** | **Cost of goods sold.** Subtract line 41 from line 40. Enter the result here and on line 4 | **42** | 786,649 |

| **Part IV** | **Information on Your Vehicle. Complete this part only** if you are claiming car or truck expenses on line 9 and are not required to file Form 4562 for this business. See the instructions for line 13 to find out if you must file Form 4562. |
|---|---|

**43** When did you place your vehicle in service for business purposes? (month, day, year) ▶ .........................

**44** Of the total number of miles you drove your vehicle during 2021, enter the number of miles you used your vehicle for:

**a** Business ...............    **b** Commuting (see instructions) ...............    **c** Other ...............

| | | | |
|---|---|---|---|
| **45** | Was your vehicle available for personal use during off-duty hours? | ☐ Yes | ☐ No |
| **46** | Do you (or your spouse) have another vehicle available for personal use? | ☐ Yes | ☐ No |
| **47a** | Do you have evidence to support your deduction? | ☐ Yes | ☐ No |
| **b** | If "Yes," is the evidence written? | ☐ Yes | ☐ No |

| **Part V** | **Other Expenses.** List below business expenses not included on lines 8-26 or line 30. | |
|---|---|---|
| See Statement 3 | | 354,324 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **48** | **Total other expenses.** Enter here and on line 27a | 354,324 |

DAA                                                                     Schedule C (Form 1040) 2021

EXHIBIT 2 - Page 16

**SCHEDULE D**
**(Form 1040)**

Department of the Treasury
Internal Revenue Service (99)

# Capital Gains and Losses

u **Attach to Form 1040, 1040-SR, or 1040-NR.**
u **Go to** *www.irs.gov/ScheduleD* **for instructions and the latest information.**
u **Use Form 8949 to list your transactions for lines 1b, 2, 3, 8b, 9, and 10.**

OMB No. 1545-0074

**2021**

Attachment
Sequence No. **12**

Name(s) shown on return
**Edmund Cutting**

Your social security number
**4780**

Did you dispose of any investment(s) in a qualified opportunity fund during the tax year? ☐ **Yes** ☒ **No**
If "Yes," attach Form 8949 and see its instructions for additional requirements for reporting your gain or loss.

## Part I  Short-Term Capital Gains and Losses — Generally Assets Held One Year or Less (see instructions)

| See instructions for how to figure the amounts to enter on the lines below. This form may be easier to complete if you round off cents to whole dollars. | (d) Proceeds (sales price) | (e) Cost (or other basis) | (g) Adjustments to gain or loss from Form(s) 8949, Part I, line 2, column (g) | (h) Gain or (loss) Subtract column (e) from column (d) and combine the result with column (g) |
|---|---|---|---|---|
| **1a** Totals for all short-term transactions reported on Form 1099-B for which basis was reported to the IRS and for which you have no adjustments (see instructions). However, if you choose to report all these transactions on Form 8949, leave this line blank and go to line 1b . . . | | | | |
| **1b** Totals for all transactions reported on Form(s) 8949 with Box A checked . . . . . . . . . . . . . . . . . . . . . | 17,024 | 13,360 | 0 | 3,664 |
| **2** Totals for all transactions reported on Form(s) 8949 with Box B checked . . . . . . . . . . . . . . . . . . . . . | | | | |
| **3** Totals for all transactions reported on Form(s) 8949 with Box C checked . . . . . . . . . . . . . . . . . . . . . | | | | |

| | | |
|---|---|---|
| **4** Short-term gain from Form 6252 and short-term gain or (loss) from Forms 4684, 6781, and 8824 . . . . . . . . . . . . . . . | **4** | |
| **5** Net short-term gain or (loss) from partnerships, S corporations, estates, and trusts from Schedule(s) K-1 . . . . . . . . . . . . . . . | **5** | |
| **6** Short-term capital loss carryover. Enter the amount, if any, from line 8 of your **Capital Loss Carryover Worksheet** in the instructions . . . . . . . . . . . . . . . | **6** | ( ) |
| **7** **Net short-term capital gain or (loss).** Combine lines 1a through 6 in column (h). If you have any long-term capital gains or losses, go to Part II below. Otherwise, go to Part III on the back . . . . . . . . . . . . . . . | **7** | 3,664 |

## Part II  Long-Term Capital Gains and Losses — Generally Assets Held More Than One Year (see instructions)

| See instructions for how to figure the amounts to enter on the lines below. This form may be easier to complete if you round off cents to whole dollars. | (d) Proceeds (sales price) | (e) Cost (or other basis) | (g) Adjustments to gain or loss from Form(s) 8949, Part II, line 2, column (g) | (h) Gain or (loss) Subtract column (e) from column (d) and combine the result with column (g) |
|---|---|---|---|---|
| **8a** Totals for all long-term transactions reported on Form 1099-B for which basis was reported to the IRS and for which you have no adjustments (see instructions). However, if you choose to report all these transactions on Form 8949, leave this line blank and go to line 8b . . . | | | | |
| **8b** Totals for all transactions reported on Form(s) 8949 with Box D checked . . . . . . . . . . . . . . . . . . . . . | | | | |
| **9** Totals for all transactions reported on Form(s) 8949 with Box E checked . . . . . . . . . . . . . . . . . . . . . | | | | |
| **10** Totals for all transactions reported on Form(s) 8949 with Box F checked . . . . . . . . . . . . . . . . . . . . . | 5,040 | 0 | 0 | 5,040 |

| | | |
|---|---|---|
| **11** Gain from Form 4797, Part I; long-term gain from Forms 2439 and 6252; and long-term gain or (loss) from Forms 4684, 6781, and 8824 . . . . . . . . . . . . . . . | **11** | |
| **12** Net long-term gain or (loss) from partnerships, S corporations, estates, and trusts from Schedule(s) K-1 . . . . . . . . . . . | **12** | |
| **13** Capital gain distributions. See the instructions . . . . . . . . . . . . . . . | **13** | |
| **14** Long-term capital loss carryover. Enter the amount, if any, from line 13 of your **Capital Loss Carryover Worksheet** in the instructions . . . . . . . . . . . . . . . | **14** | ( ) |
| **15** **Net long-term capital gain or (loss).** Combine lines 8a through 14 in column (h). Then go to Part III on the back . . . . . . . . . . . . . . . | **15** | 5,040 |

**For Paperwork Reduction Act Notice, see your tax return instructions.**

Schedule D (Form 1040) 2021

DAA

**EXHIBIT 2 - Page 17**

**Edmund  Cutting**

4780

Schedule D (Form 1040) 2021                                                                                                Page **2**

| **Part III** | **Summary** |
|---|---|

**16**   Combine lines 7 and 15 and enter the result . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **16** | **8,704**

    • If line 16 is a **gain**, enter the amount from line 16 on Form 1040, 1040-SR, or 1040-NR, line 7.
     Then, go to line 17 below.
    • If line 16 is a **loss**, skip lines 17 through 20 below. Then go to line 21. Also be sure to complete
     line 22.
    • If line 16 is **zero**, skip lines 17 through 21 below and enter -0- on Form 1040, 1040-SR, or
     1040-NR, line 7. Then go to line 22.

**17**   Are lines 15 and 16 **both** gains?
    [X] **Yes.** Go to line 18.
    [ ] **No.** Skip lines 18 through 21, and go to line 22.

**18**   If you are required to complete the **28% Rate Gain Worksheet** (see instructions), enter the
    amount, if any, from line 7 of that worksheet . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . u   **18**

**19**   If you are required to complete the **Unrecaptured Section 1250 Gain Worksheet** (see
    instructions), enter the amount, if any, from line 18 of that worksheet . . . . . . . . . . . . . . . . . . . u   **19**

**20**   Are lines 18 and 19 both zero or blank and are you not filing Form 4952?
    [X] **Yes.** Complete the **Qualified Dividends and Capital Gain Tax Worksheet** in the instructions
     for Forms 1040 and 1040-SR, line 16. **Don't** complete lines 21 and 22 below.

    [ ] **No.** Complete the **Schedule D Tax Worksheet** in the instructions. **Don't** complete lines 21
     and 22 below.

**21**   If line 16 is a loss, enter here and on Form 1040, 1040-SR, or 1040-NR, line 7, the **smaller** of:

    • The loss on line 16; or
    • ($3,000), or if married filing separately, ($1,500)    . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **21** ( )

    **Note:** When figuring which amount is smaller, treat both amounts as positive numbers.

**22**   Do you have qualified dividends on Form 1040, 1040-SR, or Form 1040-NR, line 3a?

    [ ] **Yes.** Complete the **Qualified Dividends and Capital Gain Tax Worksheet** in the instructions
     for Forms 1040 and 1040-SR, line 16.

    [ ] **No.** Complete the rest of Form 1040, 1040-SR, or 1040-NR.

Schedule D (Form 1040) 2021

DAA

**EXHIBIT 2 - Page 18**

C7325

Form **8949**

Department of the Treasury
Internal Revenue Service

## Sales and Other Dispositions of Capital Assets

u Go to *www.irs.gov/Form8949* for instructions and the latest information.

u File with your Schedule D to list your transactions for lines 1b, 2, 3, 8b, 9, and 10 of Schedule D.

OMB No. 1545-0074

**2021**

Attachment
Sequence No. **12A**

| Name(s) shown on return | Social security number or taxpayer identification number |
|---|---|
| Edmund Cutting | 4780 |

*Before you check Box A, B, or C below, see whether you received any Form(s) 1099-B or substitute statement(s) from your broker. A substitute statement will have the same information as Form 1099-B. Either will show whether your basis (usually your cost) was reported to the IRS by your broker and may even tell you which box to check.*

**Part I**     **Short-Term.** Transactions involving capital assets you held 1 year or less are generally short-term (see instructions). For long-term transactions, see page 2.

**Note:** You may aggregate all short-term transactions reported on Form(s) 1099-B showing basis was reported to the IRS and for which no adjustments or codes are required. Enter the totals directly on Schedule D, line 1a; you aren't required to report these transactions on Form 8949 (see instructions).

**You** *must* **check Box A, B,** *or* **C below. Check only one box.** If more than one box applies for your short-term transactions, complete a separate Form 8949, page 1, for each applicable box. If you have more short-term transactions than will fit on this page for one or more of the boxes, complete as many forms with the same box checked as you need.

[X] **(A)** Short-term transactions reported on Form(s) 1099-B showing basis was reported to the IRS (see **Note** above)

[ ] **(B)** Short-term transactions reported on Form(s) 1099-B showing basis **wasn't** reported to the IRS

[ ] **(C)** Short-term transactions not reported to you on Form 1099-B

| 1 (a) Description of property (Example: 100 sh. XYZ Co.) | (b) Date acquired (Mo., day, yr.) | (c) Date sold or disposed of (Mo., day, yr.) | (d) Proceeds (sales price) (see instructions) | (e) Cost or other basis. See the **Note** below and see *Column (e)* in the separate instructions | Adjustment, if any, to gain or loss. If you enter an amount in column (g), enter a code in column (f). See the separate instructions. (f) Code(s) from instructions | (g) Amount of adjustment | (h) Gain or (loss). Subtract column (e) from column (d) and combine the result with column (g) |
|---|---|---|---|---|---|---|---|
| Tost Toast inc | 09/22/21 | 09/28/21 | 17,024 | 13,360 | | | 3,664 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| **2** Totals. Add the amounts in columns (d), (e), (g), and (h) (subtract negative amounts). Enter each total here and include on your Schedule D, line 1b (if Box A above is checked), line 2 (if Box B above is checked), or line 3 (if Box C above is checked) u | | | 17,024 | 13,360 | | 0 | 3,664 |

**Note:** If you checked Box A above but the basis reported to the IRS was incorrect, enter in column (e) the basis as reported to the IRS, and enter an adjustment in column (g) to correct the basis. See *Column (g)* in the separate instructions for how to figure the amount of the adjustment.

**For Paperwork Reduction Act Notice, see your tax return instructions.**       Form **8949** (2021)

DAA

**EXHIBIT 2 - Page 19**

Form 8949 (2021)    Attachment Sequence No. **12A**   Page **2**

Name(s) shown on return. Name and SSN or taxpayer identification no. not required if shown on other side | Social security number or taxpayer identification number

**Edmund Cutting**     4780

*Before you check Box D, E, or F below, see whether you received any Form(s) 1099-B or substitute statement(s) from your broker. A substitute statement will have the same information as Form 1099-B. Either will show whether your basis (usually your cost) was reported to the IRS by your broker and may even tell you which box to check.*

**Part II**   **Long-Term.** Transactions involving capital assets you held more than 1 year are generally long-term (see instructions). For short-term transactions, see page 1.

**Note:** You may aggregate all long-term transactions reported on Form(s) 1099-B showing basis was reported to the IRS and for which no adjustments or codes are required. Enter the totals directly on Schedule D, line 8a; you aren't required to report these transactions on Form 8949 (see instructions).

**You** *must* **check Box D, E, or F below. Check only one box.** If more than one box applies for your long-term transactions, complete a separate Form 8949, page 2, for each applicable box. If you have more long-term transactions than will fit on this page for one or more of the boxes, complete as many forms with the same box checked as you need.

- ☐ **(D)** Long-term transactions reported on Form(s) 1099-B showing basis was reported to the IRS (see **Note** above)
- ☐ **(E)** Long-term transactions reported on Form(s) 1099-B showing basis **wasn't** reported to the IRS
- ☒ **(F)** Long-term transactions not reported to you on Form 1099-B

| (a) Description of property (Example: 100 sh. XYZ Co.) | (b) Date acquired (Mo., day, yr.) | (c) Date sold or disposed of (Mo., day, yr.) | (d) Proceeds (sales price) (see instructions) | (e) Cost or other basis. See the Note below and see Column (e) in the separate instructions | (f) Code(s) from instructions | (g) Amount of adjustment | (h) Gain or (loss). Subtract column (e) from column (d) and combine the result with column (g) |
|---|---|---|---|---|---|---|---|
| 1 LT Gain on Excess Distributions | | | 5,040 | 0 | | | 5,040 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| **2** Totals. Add the amounts in columns (d), (e), (g), and (h) (subtract negative amounts). Enter each total here and include on your Schedule D, line 8b (if Box D above is checked), line 9 (if Box E above is checked), or line 10 (if Box F above is checked) ᶙ | | | 5,040 | 0 | | 0 | 5,040 |

**Note:** If you checked Box D above but the basis reported to the IRS was incorrect, enter in column (e) the basis as reported to the IRS, and enter an adjustment in column (g) to correct the basis. See *Column (g)* in the separate instructions for how to figure the amount of the adjustment.

Form **8949** (2021)

DAA

**EXHIBIT 2 - Page 20**

Schedule E (Form 1040) 2021      Attachment Sequence No. **13**      Page **2**

Name(s) shown on return. Do not enter name and social security number if shown on other side.      **Your social security number**

**Edmund Cutting**                                        4780

**Caution:** The IRS compares amounts reported on your tax return with amounts shown on Schedule(s) K-1.

**Part II**    **Income or Loss From Partnerships and S Corporations – Note:** If you report a loss, receive a distribution, dispose of stock, or receive a loan repayment from an S corporation, you **must** check the box in column **(e)** on line 28 and attach the required basis computation. If you report a loss from an at-risk activity for which **any** amount is **not** at risk, you **must** check the box in column **(f)** on line 28 and attach **Form 6198.** See instructions.

27 Are you reporting any loss not allowed in a prior year due to the at-risk or basis limitations, a prior year unallowed loss from a passive activity (if that loss was not reported on Form 8582), or unreimbursed partnership expenses? If you answered "Yes," see instructions before completing this section .......... **[X] Yes     [ ] No**

**28**

| | (a) Name | (b) Enter P for partnership; S for S corporation | (c) Check if foreign partnership | (d) Employer identification number | (e) Check if basis computation is required | (f) Check if any amount is not at risk |
|---|---|---|---|---|---|---|
| **A** | See Statement 4 | | | | | |
| **B** | | | | | | |
| **C** | | | | | | |
| **D** | | | | | | |

| | Passive Income and Loss | | Nonpassive Income and Loss | | |
|---|---|---|---|---|---|
| | (g) Passive loss allowed (attach **Form 8582** if required) | (h) Passive income from **Schedule K-1** | (i) Nonpassive loss allowed (see **Schedule K-1**) | (j) Section 179 expense deduction from **Form 4562** | (k) Nonpassive income from **Schedule K-1** |
| **A** | | | | | |
| **B** | | | | | |
| **C** | | | | | |
| **D** | | | | | |
| **29a** Totals | | | | | 151,167 |
| **b** Totals | | | 1,344,845 | | |

| | | | |
|---|---|---|---|
| 30 | Add columns (h) and (k) of line 29a ........................................ | **30** | 151,167 |
| 31 | Add columns (g), (i), and (j) of line 29b ........................................ | **31** | ( 1,344,845 ) |
| 32 | **Total partnership and S corporation income or (loss).** Combine lines 30 and 31 .... | **32** | −1,193,678 |

**Part III**    **Income or Loss From Estates and Trusts**

| **33** | (a) Name | (b) Employer identification number |
|---|---|---|
| **A** | | |
| **B** | | |

| | Passive Income and Loss | | Nonpassive Income and Loss | |
|---|---|---|---|---|
| | (c) Passive deduction or loss allowed (attach **Form 8582** if required) | (d) Passive income from **Schedule K-1** | (e) Deduction or loss from **Schedule K-1** | (f) Other income from **Schedule K-1** |
| **A** | | | | |
| **B** | | | | |
| **34a** Totals | | | | |
| **b** Totals | | | | |

| | | | |
|---|---|---|---|
| 35 | Add columns (d) and (f) of line 34a ........................................ | **35** | |
| 36 | Add columns (c) and (e) of line 34b ........................................ | **36** | ( ) |
| 37 | **Total estate and trust income or (loss).** Combine lines 35 and 36 .............. | **37** | |

**Part IV**    **Income or Loss From Real Estate Mortgage Investment Conduits (REMICs)—Residual Holder**

| **38** | (a) Name | (b) Employer identification number | (c) Excess inclusion from Schedules Q, line 2c (see instructions) | (d) Taxable income (net loss) from Schedules Q, line 1b | (e) Income from Schedules Q, line 3b |
|---|---|---|---|---|---|
| | | | | | |

| | | | |
|---|---|---|---|
| 39 | Combine columns (d) and (e) only. Enter the result here and include in the total on line 41 below .......... | **39** | |

**Part V**    **Summary**

| | | | |
|---|---|---|---|
| 40 | Net farm rental income or (loss) from **Form 4835.** Also, complete line 42 below ................... | **40** | |
| 41 | Total income or (loss). Combine lines 26, 32, 37, 39, and 40. Enter the result here and on Schedule 1 (Form 1040), line 5 .......... **u** | **41** | −1,193,678 |
| 42 | **Reconciliation of farming and fishing income.** Enter your **gross** farming and fishing income reported on Form 4835, line 7; Schedule K-1 (Form 1065), box 14, code B; Schedule K-1 (Form 1120-S), box 17, code AD; and Schedule K-1 (Form 1041), box 14, code F. See instructions ......... **42** | | |
| 43 | Reconciliation for real estate professionals. If you were a real estate professional (see instructions), enter the net income or (loss) you reported anywhere on Form 1040, Form 1040-SR, or Form 1040-NR from all rental real estate activities in which you materially participated under the passive activity loss rules ........... **43** | | |

DAA          ***Loss limited by basis***          Schedule E (Form 1040) 2021

EXHIBIT 2 - Page 21

Form **3800**

Department of the Treasury
Internal Revenue Service (99)

## General Business Credit

u **Go to** *www.irs.gov/Form3800* **for instructions and the latest information.**
u **You must attach all pages of Form 3800, pages 1, 2, and 3, to your tax return.**

OMB No. 1545-0895

**2021**

Attachment
Sequence No. **22**

Name(s) shown on return

**Edmund Cutting**

Identifying number

4780

| Part I | Current Year Credit for Credits Not Allowed Against Tentative Minimum Tax (TMT) | | |
|---|---|---|---|
| | (See instructions and complete Part(s) III before Parts I and II.) | | |

| | | | |
|---|---|---|---|
| **1** | General business credit from line 2 of all Parts III with box A checked | **1** | |
| **2** | Passive activity credits from line 2 of all Parts III with box B checked ........... **2** | | |
| **3** | Enter the applicable passive activity credits allowed for 2021. See instructions | **3** | |
| **4** | Carryforward of general business credit to 2021. Enter the amount from line 2 of Part III with box C checked. See instructions for statement to attach | **4** | |
| | Check this box if the carryforward was changed or revised from the original reported amount ............................ u ☐ | | |
| **5** | Carryback of general business credit from 2022. Enter the amount from line 2 of Part III with box D checked. See instructions | **5** | |
| **6** | Add lines 1, 3, 4, and 5 | **6** | 0 |

| Part II | Allowable Credit | | |
|---|---|---|---|
| **7** | Regular tax before credits: | | |
| | • Individuals. Enter the sum of the amounts from Form 1040, 1040-SR, or 1040-NR, line 16, and Schedule 2 (Form 1040), line 2 | | |
| | • Corporations. Enter the amount from Form 1120, Schedule J, Part I, line 2; or the applicable line of your return ................................................. u | **7** | 0 |
| | • Estates and trusts. Enter the sum of the amounts from Form 1041, Schedule G, lines 1a and 1b, plus any Form 8978 amount included on line 1d; or the amount from the applicable line of your return | | |
| **8** | Alternative minimum tax: | | |
| | • Individuals. Enter the amount from Form 6251, line 11 | | |
| | • Corporations. Enter -0- .................................................... u ........ | **8** | |
| | • Estates and trusts. Enter the amount from Schedule I (Form 1041), line 54 ................. | | |
| **9** | Add lines 7 and 8 | **9** | 0 |
| **10a** | Foreign tax credit ........................................................ **10a** | | |
| **b** | Certain allowable credits (see instructions) ....................................... **10b** | | |
| **c** | Add lines 10a and 10b | **10c** | |
| **11** | **Net income tax.** Subtract line 10c from line 9. If zero, skip lines 12 through 15 and enter -0- on line 16 ........ | **11** | |
| **12** | **Net regular tax.** Subtract line 10c from line 7. If zero or less, enter -0- ................ **12** | | |
| **13** | Enter 25% (0.25) of the excess, if any, of line 12 over $25,000. See instructions ....................................................... **13** | | |
| **14** | Tentative minimum tax: | | |
| | • Individuals. Enter the amount from Form 6251, line 9 ................. | | |
| | • Corporations. Enter -0- ............................... u **14** | | |
| | • Estates and trusts. Enter the amount from Schedule I (Form 1041), line 52 | | |
| **15** | Enter the greater of line 13 or line 14 | **15** | |
| **16** | Subtract line 15 from line 11. If zero or less, enter -0- ................................. | **16** | 0 |
| **17** | Enter the **smaller** of line 6 or line 16 | **17** | |
| | **C corporations:** See the line 17 instructions if there has been an ownership change, acquisition, or reorganization. | | |

**For Paperwork Reduction Act Notice, see separate instructions.**

Form **3800** (2021)

DAA

**EXHIBIT 2 - Page 22**

Edmund Cutting

Form 3800 (2021)                                                                                                    4780                    Page **2**

| Part II | Allowable Credit *(continued)* |
|---|---|

**Note:** If you are not required to report any amounts on line 22 or 24 below, skip lines 18 through 25 and enter -0- on line 26.

| | | | |
|---|---|---|---:|
| 18 | Multiply line 14 by 75% (0.75). See instructions | **18** | |
| 19 | Enter the greater of line 13 or line 18 | **19** | |
| 20 | Subtract line 19 from line 11. If zero or less, enter -0- | **20** | |
| 21 | Subtract line 17 from line 20. If zero or less, enter -0- | **21** | |
| 22 | Combine the amounts from line 3 of all Parts III with box A, C, or D checked | **22** | |
| 23 | Passive activity credit from line 3 of all Parts III with box B checked   **23** | | |
| 24 | Enter the applicable passive activity credit allowed for 2021. See instructions | **24** | |
| 25 | Add lines 22 and 24 | **25** | |
| 26 | Empowerment zone and renewal community employment credit allowed. Enter the smaller of line 21 or line 25 | **26** | 0 |
| 27 | Subtract line 13 from line 11. If zero or less, enter -0- | **27** | 0 |
| 28 | Add lines 17 and 26 | **28** | |
| 29 | Subtract line 28 from line 27. If zero or less, enter -0- | **29** | 0 |
| 30 | Enter the general business credit from line 5 of all Parts III with box A checked | **30** | 68,172 |
| 31 | Reserved | **31** | |
| 32 | Passive activity credits from line 5 of all Parts III with box B checked   **32** | | |
| 33 | Enter the applicable passive activity credits allowed for 2021. See instructions | **33** | |
| 34 | Carryforward of business credit to 2021. Enter the amount from line 5 of Part III with box C checked and line 6 of Part III with box G checked. See instructions for statement to attach Check this box if the carryforward was changed or revised from the original reported amount   **u** ☐ | **34** | 109,350 |
| 35 | Carryback of business credit from 2022. Enter the amount from line 5 of Part III with box D checked. See instructions | **35** | |
| 36 | Add lines 30, 33, 34, and 35 | **36** | 177,522 |
| 37 | Enter the **smaller** of line 29 or line 36 | **37** | |
| 38 | **Credit allowed for the current year.** Add lines 28 and 37. Report the amount from line 38 (if smaller than the sum of Part I, line 6, and Part II, lines 25 and 36, see instructions) as indicated below or on the applicable line of your return. • Individuals. Schedule 3 (Form 1040), line 6 • Corporations. Form 1120, Schedule J, Part I, line 5c   **u** • Estates and trusts. Form 1041, Schedule G, line 2b | **38** | |

Form **3800** (2021)

DAA

EXHIBIT 2 - Page 23

Form 3800 (2021)                                                                                                                      Page **3**

| Name(s) shown on return | Identifying number |
|---|---|
| Edmund Cutting | 4780 |

| **Part III** | **General Business Credits or Eligible Small Business Credits** (see  instructions) |
|---|---|

Complete a separate Part III for each box checked below. See instructions.

**A** ☐ General Business Credit From a Non-Passive Activity    **E** ☐ Reserved

**B** ☐ General Business Credit From a Passive Activity    **F** ☐ Reserved

**C** ☐ General Business Credit Carryforwards    **G** ☐ Eligible Small Business Credit Carryforwards

**D** ☐ General Business Credit Carrybacks    **H** ☐ Reserved

**I** If you are filing more than one Part III with box A or B checked, complete and attach first an additional Part III combining amounts from
all Parts III with box A or B checked. Check here if this is the consolidated Part III ........................................................ u ☒

| (a) Description of credit | | (b) Enter EIN if claiming the credit from a pass through entity. | (c) Enter the appropriate amount. |
|---|---|---|---|
| **Note:** On any line where the credit is from more than one source, a separate Part III is needed for each pass-through entity. | | | |
| **1a** Investment (Form 3468, Part II only) (attach Form 3468) | 1a | | |
| **b** Reserved | 1b | | |
| **c** Increasing research activities (Form 6765) | 1c | | |
| **d** Low-income housing (carryforward only) (see instructions) | 1d | | |
| **e** Disabled access (Form 8826)* | 1e | | |
| **f** Renewable electricity, refined coal, and Indian coal production (Form 8835) | 1f | | |
| **g** Indian employment (Form 8845) | 1g | | |
| **h** Orphan drug (Form 8820) | 1h | | |
| **i** New markets (Form 8874) | 1i | | |
| **j** Small employer pension plan startup costs and auto-enrollment (Form 8881) | 1j | | |
| **k** Employer-provided child care facilities and services (Form 8882)* | 1k | | |
| **l** Biodiesel and renewable diesel fuels (attach Form 8864) | 1l | | |
| **m** Low sulfur diesel fuel production (Form 8896) | 1m | | |
| **n** Distilled spirits (Form 8906) | 1n | | |
| **o** Nonconventional source fuel (carryforward only) | 1o | | |
| **p** Energy efficient home (Form 8908) | 1p | | |
| **q** Energy efficient appliance (carryforward only) | 1q | | |
| **r** Alternative motor vehicle (Form 8910) | 1r | | |
| **s** Alternative fuel vehicle refueling property (Form 8911) | 1s | | |
| **t** Enhanced oil recovery credit | 1t | | |
| **u** Mine rescue team training (Form 8923) | 1u | | |
| **v** Agricultural chemicals security (carryforward only) | 1v | | |
| **w** Employer differential wage payments (Form 8932) | 1w | | |
| **x** Carbon oxide sequestration (Form 8933) | 1x | | |
| **y** Qualified plug-in electric drive motor vehicle (Form 8936) | 1y | | |
| **z** Qualified plug-in electric vehicle (carryforward only) | 1z | | |
| **aa** Employee retention (Form 5884-A) | 1aa | | |
| **bb** General credits from an electing large partnership (carryforward only) | 1bb | | |
| **zz** Other. Oil and gas production from marginal wells (Form 8904) and certain other credits (see instructions) | 1zz | | |
| **2** Add lines 1a through 1zz and enter here and on the applicable line of Part I | 2 | | |
| **3** Enter the amount from Form 8844 here and on the applicable line of Part II | 3 | | |
| **4a** Investment (Form 3468, Part III) (attach Form 3468) | 4a | | |
| **b** Work opportunity (Form 5884) | 4b | | |
| **c** Biofuel producer (Form 6478) | 4c | | |
| **d** Low-income housing (Form 8586) | 4d | | |
| **e** Renewable electricity, refined coal, and Indian coal production (Form 8835) | 4e | | |
| **f** Employer social security and Medicare taxes paid on certain employee tips (Form 8846) | 4f | | 68,172 |
| **g** Qualified railroad track maintenance (Form 8900) | 4g | | |
| **h** Small employer health insurance premiums (Form 8941) | 4h | | |
| **i** Increasing research activities (Form 6765) | 4i | | |
| **j** Employer credit for paid family and medical leave (Form 8994) | 4j | | |
| **z** Other | 4z | | |
| **5** Add lines 4a through 4z and enter here and on the applicable line of Part II | 5 | | 68,172 |
| **6** Add lines 2, 3, and 5 and enter here and on the applicable line of Part II | 6 | | 68,172 |

* See instructions for limitation on this credit.

Form **3800** (2021)

DAA

EXHIBIT 2 - Page 24

C7325

Form 3800 (2021)

Page **3**

| Name(s) shown on return | Identifying number |
|---|---|
| Edmund Cutting | 4780 |

| Part III | General Business Credits or Eligible Small Business Credits (see instructions) |
|---|---|

Complete a separate Part III for each box checked below. See instructions.

A  [X]  General Business Credit From a Non-Passive Activity          E  [ ]  Reserved

B  [ ]  General Business Credit From a Passive Activity          F  [ ]  Reserved

C  [ ]  General Business Credit Carryforwards          G  [ ]  Eligible Small Business Credit Carryforwards

D  [ ]  General Business Credit Carrybacks          H  [ ]  Reserved

I   If you are filing more than one Part III with box A or B checked, complete and attach first an additional Part III combining amounts from
all Parts III with box A or B checked. Check here if this is the consolidated Part III .................................................................. u [ ]

| | **(a)** Description of credit | | **(b)** Enter EIN if claiming the credit from a pass through entity. | **(c)** Enter the appropriate amount. |
|---|---|---|---|---|
| **Note:** On any line where the credit is from more than one source, a separate Part III is needed for each pass-through entity. | | | | |
| **1a** | Investment (Form 3468, Part II only) (attach Form 3468) | 1a | | |
| **b** | Reserved | 1b | | |
| **c** | Increasing research activities (Form 6765) | 1c | | |
| **d** | Low-income housing (carryforward only) (see instructions) | 1d | | |
| **e** | Disabled access (Form 8826)* | 1e | | |
| **f** | Renewable electricity, refined coal, and Indian coal production (Form 8835) | 1f | | |
| **g** | Indian employment (Form 8845) | 1g | | |
| **h** | Orphan drug (Form 8820) | 1h | | |
| **i** | New markets (Form 8874) | 1i | | |
| **j** | Small employer pension plan startup costs and auto-enrollment (Form 8881) | 1j | | |
| **k** | Employer-provided child care facilities and services (Form 8882)* | 1k | | |
| **l** | Biodiesel and renewable diesel fuels (attach Form 8864) | 1l | | |
| **m** | Low sulfur diesel fuel production (Form 8896) | 1m | | |
| **n** | Distilled spirits (Form 8906) | 1n | | |
| **o** | Nonconventional source fuel (carryforward only) | 1o | | |
| **p** | Energy efficient home (Form 8908) | 1p | | |
| **q** | Energy efficient appliance (carryforward only) | 1q | | |
| **r** | Alternative motor vehicle (Form 8910) | 1r | | |
| **s** | Alternative fuel vehicle refueling property (Form 8911) | 1s | | |
| **t** | Enhanced oil recovery credit | 1t | | |
| **u** | Mine rescue team training (Form 8923) | 1u | | |
| **v** | Agricultural chemicals security (carryforward only) | 1v | | |
| **w** | Employer differential wage payments (Form 8932) | 1w | | |
| **x** | Carbon oxide sequestration (Form 8933) | 1x | | |
| **y** | Qualified plug-in electric drive motor vehicle (Form 8936) | 1y | | |
| **z** | Qualified plug-in electric vehicle (carryforward only) | 1z | | |
| **aa** | Employee retention (Form 5884-A) | 1aa | | |
| **bb** | General credits from an electing large partnership (carryforward only) | 1bb | | |
| **zz** | Other. Oil and gas production from marginal wells (Form 8904) and certain other credits (see instructions) | 1zz | | |
| **2** | Add lines 1a through 1zz and enter here and on the applicable line of Part I | 2 | | |
| **3** | Enter the amount from Form 8844 here and on the applicable line of Part II | 3 | | |
| **4a** | Investment (Form 3468, Part III) (attach Form 3468) | 4a | | |
| **b** | Work opportunity (Form 5884) | 4b | | |
| **c** | Biofuel producer (Form 6478) | 4c | | |
| **d** | Low-income housing (Form 8586) | 4d | | |
| **e** | Renewable electricity, refined coal, and Indian coal production (Form 8835) | 4e | | |
| **f** | Employer social security and Medicare taxes paid on certain employee tips (Form 8846) | 4f | | 30,650 |
| **g** | Qualified railroad track maintenance (Form 8900) | 4g | | |
| **h** | Small employer health insurance premiums (Form 8941) | 4h | | |
| **i** | Increasing research activities (Form 6765) | 4i | | |
| **j** | Employer credit for paid family and medical leave (Form 8994) | 4j | | |
| **z** | Other | 4z | | |
| **5** | Add lines 4a through 4z and enter here and on the applicable line of Part II | 5 | | 30,650 |
| **6** | Add lines 2, 3, and 5 and enter here and on the applicable line of Part II | 6 | | 30,650 |

* See instructions for limitation on this credit.

Form **3800** (2021)

DAA

EXHIBIT 2 - Page 25

C7325

Form 3800 (2021)                                                                                                                          Page **3**

| Name(s) shown on return | Identifying number |
|---|---|
| Edmund Cutting | 4780 |

## Part III    General Business Credits or Eligible Small Business Credits (see instructions)

Complete a separate Part III for each box checked below. See instructions.

A [X] General Business Credit From a Non-Passive Activity        E [ ] Reserved

B [ ] General Business Credit From a Passive Activity             F [ ] Reserved

C [ ] General Business Credit Carryforwards                       G [ ] Eligible Small Business Credit Carryforwards

D [ ] General Business Credit Carrybacks                          H [ ] Reserved

I  If you are filing more than one Part III with box A or B checked, complete and attach first an additional Part III combining amounts from
all Parts III with box A or B checked. Check here if this is the consolidated Part III ................................................. u [ ]

| | (a) Description of credit | | (b) Enter EIN if claiming the credit from a pass through entity. | (c) Enter the appropriate amount. |
|---|---|---|---|---|
| | **Note:** On any line where the credit is from more than one source, a separate Part III is needed for each pass-through entity. | | | |
| 1a | Investment (Form 3468, Part II only) (attach Form 3468) | 1a | | |
| b | Reserved | 1b | | |
| c | Increasing research activities (Form 6765) | 1c | | |
| d | Low-income housing (carryforward only) (see instructions) | 1d | | |
| e | Disabled access (Form 8826)* | 1e | | |
| f | Renewable electricity, refined coal, and Indian coal production (Form 8835) | 1f | | |
| g | Indian employment (Form 8845) | 1g | | |
| h | Orphan drug (Form 8820) | 1h | | |
| i | New markets (Form 8874) | 1i | | |
| j | Small employer pension plan startup costs and auto-enrollment (Form 8881) | 1j | | |
| k | Employer-provided child care facilities and services (Form 8882)* | 1k | | |
| l | Biodiesel and renewable diesel fuels (attach Form 8864) | 1l | | |
| m | Low sulfur diesel fuel production (Form 8896) | 1m | | |
| n | Distilled spirits (Form 8906) | 1n | | |
| o | Nonconventional source fuel (carryforward only) | 1o | | |
| p | Energy efficient home (Form 8908) | 1p | | |
| q | Energy efficient appliance (carryforward only) | 1q | | |
| r | Alternative motor vehicle (Form 8910) | 1r | | |
| s | Alternative fuel vehicle refueling property (Form 8911) | 1s | | |
| t | Enhanced oil recovery credit | 1t | | |
| u | Mine rescue team training (Form 8923) | 1u | | |
| v | Agricultural chemicals security (carryforward only) | 1v | | |
| w | Employer differential wage payments (Form 8932) | 1w | | |
| x | Carbon oxide sequestration (Form 8933) | 1x | | |
| y | Qualified plug-in electric drive motor vehicle (Form 8936) | 1y | | |
| z | Qualified plug-in electric vehicle (carryforward only) | 1z | | |
| aa | Employee retention (Form 5884-A) | 1aa | | |
| bb | General credits from an electing large partnership (carryforward only) | 1bb | | |
| zz | Other. Oil and gas production from marginal wells (Form 8904) and certain other credits (see instructions) | 1zz | | |
| 2 | Add lines 1a through 1zz and enter here and on the applicable line of Part I | 2 | | |
| 3 | Enter the amount from Form 8844 here and on the applicable line of Part II | 3 | | |
| 4a | Investment (Form 3468, Part III) (attach Form 3468) | 4a | | |
| b | Work opportunity (Form 5884) | 4b | | |
| c | Biofuel producer (Form 6478) | 4c | | |
| d | Low-income housing (Form 8586) | 4d | | |
| e | Renewable electricity, refined coal, and Indian coal production (Form 8835) | 4e | | |
| f | Employer social security and Medicare taxes paid on certain employee tips (Form 8846) | 4f | 7632 | 11,439 |
| g | Qualified railroad track maintenance (Form 8900) | 4g | | |
| h | Small employer health insurance premiums (Form 8941) | 4h | | |
| i | Increasing research activities (Form 6765) | 4i | | |
| j | Employer credit for paid family and medical leave (Form 8994) | 4j | | |
| z | Other | 4z | | |
| 5 | Add lines 4a through 4z and enter here and on the applicable line of Part II | 5 | | 11,439 |
| 6 | Add lines 2, 3, and 5 and enter here and on the applicable line of Part II | 6 | | 11,439 |

* See instructions for limitation on this credit.                                                              Form **3800** (2021)

DAA

EXHIBIT 2 - Page 26

C7325

Form 3800 (2021)                                                                         Page **3**

| Name(s) shown on return | Identifying number |
|---|---|
| Edmund Cutting | 4780 |

## Part III    General Business Credits or Eligible Small Business Credits (see instructions)

Complete a separate Part III for each box checked below. See instructions.

A [X] General Business Credit From a Non-Passive Activity     E [ ] Reserved
B [ ] General Business Credit From a Passive Activity     F [ ] Reserved
C [ ] General Business Credit Carryforwards     G [ ] Eligible Small Business Credit Carryforwards
D [ ] General Business Credit Carrybacks     H [ ] Reserved
I   If you are filing more than one Part III with box A or B checked, complete and attach first an additional Part III combining amounts from
all Parts III with box A or B checked. Check here if this is the consolidated Part III .................................................................... u [ ]

| (a) Description of credit | | (b) Enter EIN if claiming the credit from a pass through entity. | (c) Enter the appropriate amount. |
|---|---|---|---|
| **Note:** On any line where the credit is from more than one source, a separate Part III is needed for each pass-through entity. | | | |
| **1a** Investment (Form 3468, Part II only) (attach Form 3468) | **1a** | | |
| **b** Reserved | **1b** | | |
| **c** Increasing research activities (Form 6765) | **1c** | | |
| **d** Low-income housing (carryforward only) (see instructions) | **1d** | | |
| **e** Disabled access (Form 8826)* | **1e** | | |
| **f** Renewable electricity, refined coal, and Indian coal production (Form 8835) | **1f** | | |
| **g** Indian employment (Form 8845) | **1g** | | |
| **h** Orphan drug (Form 8820) | **1h** | | |
| **i** New markets (Form 8874) | **1i** | | |
| **j** Small employer pension plan startup costs and auto-enrollment (Form 8881) | **1j** | | |
| **k** Employer-provided child care facilities and services (Form 8882)* | **1k** | | |
| **l** Biodiesel and renewable diesel fuels (attach Form 8864) | **1l** | | |
| **m** Low sulfur diesel fuel production (Form 8896) | **1m** | | |
| **n** Distilled spirits (Form 8906) | **1n** | | |
| **o** Nonconventional source fuel (carryforward only) | **1o** | | |
| **p** Energy efficient home (Form 8908) | **1p** | | |
| **q** Energy efficient appliance (carryforward only) | **1q** | | |
| **r** Alternative motor vehicle (Form 8910) | **1r** | | |
| **s** Alternative fuel vehicle refueling property (Form 8911) | **1s** | | |
| **t** Enhanced oil recovery credit | **1t** | | |
| **u** Mine rescue team training (Form 8923) | **1u** | | |
| **v** Agricultural chemicals security (carryforward only) | **1v** | | |
| **w** Employer differential wage payments (Form 8932) | **1w** | | |
| **x** Carbon oxide sequestration (Form 8933) | **1x** | | |
| **y** Qualified plug-in electric drive motor vehicle (Form 8936) | **1y** | | |
| **z** Qualified plug-in electric vehicle (carryforward only) | **1z** | | |
| **aa** Employee retention (Form 5884-A) | **1aa** | | |
| **bb** General credits from an electing large partnership (carryforward only) | **1bb** | | |
| **zz** Other. Oil and gas production from marginal wells (Form 8904) and certain other credits (see instructions) | **1zz** | | |
| **2** Add lines 1a through 1zz and enter here and on the applicable line of Part I | **2** | | |
| **3** Enter the amount from Form 8844 here and on the applicable line of Part II | **3** | | |
| **4a** Investment (Form 3468, Part III) (attach Form 3468) | **4a** | | |
| **b** Work opportunity (Form 5884) | **4b** | | |
| **c** Biofuel producer (Form 6478) | **4c** | | |
| **d** Low-income housing (Form 8586) | **4d** | | |
| **e** Renewable electricity, refined coal, and Indian coal production (Form 8835) | **4e** | | |
| **f** Employer social security and Medicare taxes paid on certain employee tips (Form 8846) | **4f** | 4049 | 7,691 |
| **g** Qualified railroad track maintenance (Form 8900) | **4g** | | |
| **h** Small employer health insurance premiums (Form 8941) | **4h** | | |
| **i** Increasing research activities (Form 6765) | **4i** | | |
| **j** Employer credit for paid family and medical leave (Form 8994) | **4j** | | |
| **z** Other | **4z** | | |
| **5** Add lines 4a through 4z and enter here and on the applicable line of Part II | **5** | | 7,691 |
| **6** Add lines 2, 3, and 5 and enter here and on the applicable line of Part II | **6** | | 7,691 |

* See instructions for limitation on this credit.                                            Form **3800** (2021)

DAA

EXHIBIT 2 - Page 27

Form 3800 (2021)                                                                                                                          Page **3**

| Name(s) shown on return | Identifying number |
|---|---|
| Edmund Cutting | 4780 |

## Part III  General Business Credits or Eligible Small Business Credits (see instructions)

Complete a separate Part III for each box checked below. See instructions.

A [X] General Business Credit From a Non-Passive Activity        E [ ] Reserved
B [ ] General Business Credit From a Passive Activity            F [ ] Reserved
C [ ] General Business Credit Carryforwards                      G [ ] Eligible Small Business Credit Carryforwards
D [ ] General Business Credit Carrybacks                         H [ ] Reserved

I   If you are filing more than one Part III with box A or B checked, complete and attach first an additional Part III combining amounts from
all Parts III with box A or B checked. Check here if this is the consolidated Part III ................................................ u [ ]

| | **(a)** Description of credit | | **(b)** Enter EIN if claiming the credit from a pass through entity. | **(c)** Enter the appropriate amount. |
|---|---|---|---|---|
| **Note:** On any line where the credit is from more than one source, a separate Part III is needed for each pass-through entity. | | | | |
| **1a** | Investment (Form 3468, Part II only) (attach Form 3468) | 1a | | |
| **b** | Reserved | 1b | | |
| **c** | Increasing research activities (Form 6765) | 1c | | |
| **d** | Low-income housing (carryforward only) (see instructions) | 1d | | |
| **e** | Disabled access (Form 8826)* | 1e | | |
| **f** | Renewable electricity, refined coal, and Indian coal production (Form 8835) | 1f | | |
| **g** | Indian employment (Form 8845) | 1g | | |
| **h** | Orphan drug (Form 8820) | 1h | | |
| **i** | New markets (Form 8874) | 1i | | |
| **j** | Small employer pension plan startup costs and auto-enrollment (Form 8881) | 1j | | |
| **k** | Employer-provided child care facilities and services (Form 8882)* | 1k | | |
| **l** | Biodiesel and renewable diesel fuels (attach Form 8864) | 1l | | |
| **m** | Low sulfur diesel fuel production (Form 8896) | 1m | | |
| **n** | Distilled spirits (Form 8906) | 1n | | |
| **o** | Nonconventional source fuel (carryforward only) | 1o | | |
| **p** | Energy efficient home (Form 8908) | 1p | | |
| **q** | Energy efficient appliance (carryforward only) | 1q | | |
| **r** | Alternative motor vehicle (Form 8910) | 1r | | |
| **s** | Alternative fuel vehicle refueling property (Form 8911) | 1s | | |
| **t** | Enhanced oil recovery credit | 1t | | |
| **u** | Mine rescue team training (Form 8923) | 1u | | |
| **v** | Agricultural chemicals security (carryforward only) | 1v | | |
| **w** | Employer differential wage payments (Form 8932) | 1w | | |
| **x** | Carbon oxide sequestration (Form 8933) | 1x | | |
| **y** | Qualified plug-in electric drive motor vehicle (Form 8936) | 1y | | |
| **z** | Qualified plug-in electric vehicle (carryforward only) | 1z | | |
| **aa** | Employee retention (Form 5884-A) | 1aa | | |
| **bb** | General credits from an electing large partnership (carryforward only) | 1bb | | |
| **zz** | Other. Oil and gas production from marginal wells (Form 8904) and certain other credits (see instructions) | 1zz | | |
| **2** | Add lines 1a through 1zz and enter here and on the applicable line of Part I | 2 | | |
| **3** | Enter the amount from Form 8844 here and on the applicable line of Part II | 3 | | |
| **4a** | Investment (Form 3468, Part III) (attach Form 3468) | 4a | | |
| **b** | Work opportunity (Form 5884) | 4b | | |
| **c** | Biofuel producer (Form 6478) | 4c | | |
| **d** | Low-income housing (Form 8586) | 4d | | |
| **e** | Renewable electricity, refined coal, and Indian coal production (Form 8835) | 4e | | |
| **f** | Employer social security and Medicare taxes paid on certain employee tips (Form 8846) | 4f | 7672 | 77 |
| **g** | Qualified railroad track maintenance (Form 8900) | 4g | | |
| **h** | Small employer health insurance premiums (Form 8941) | 4h | | |
| **i** | Increasing research activities (Form 6765) | 4i | | |
| **j** | Employer credit for paid family and medical leave (Form 8994) | 4j | | |
| **z** | Other | 4z | | |
| **5** | Add lines 4a through 4z and enter here and on the applicable line of Part II | 5 | | 77 |
| **6** | Add lines 2, 3, and 5 and enter here and on the applicable line of Part II | 6 | | 77 |

* See instructions for limitation on this credit.                                                          Form **3800** (2021)

DAA

EXHIBIT 2 - Page 28

Form 3800 (2021)    Page **3**

| Name(s) shown on return | Identifying number |
|---|---|
| Edmund Cutting | 4780 |

**Part III    General Business Credits or Eligible Small Business Credits** (see instructions)

Complete a separate Part III for each box checked below. See instructions.

A [X] General Business Credit From a Non-Passive Activity          E [ ] Reserved
B [ ] General Business Credit From a Passive Activity               F [ ] Reserved
C [ ] General Business Credit Carryforwards                         G [ ] Eligible Small Business Credit Carryforwards
D [ ] General Business Credit Carrybacks                            H [ ] Reserved
I   If you are filing more than one Part III with box A or B checked, complete and attach first an additional Part III combining amounts from
all Parts III with box A or B checked. Check here if this is the consolidated Part III ........................................ u [ ]

| (a) Description of credit | | (b) Enter EIN if claiming the credit from a pass through entity. | (c) Enter the appropriate amount. |
|---|---|---|---|
| **Note:** On any line where the credit is from more than one source, a separate Part III is needed for each pass-through entity. | | | |
| **1a** Investment (Form 3468, Part II only) (attach Form 3468) | 1a | | |
| **b** Reserved | 1b | | |
| **c** Increasing research activities (Form 6765) | 1c | | |
| **d** Low-income housing (carryforward only) (see instructions) | 1d | | |
| **e** Disabled access (Form 8826)* | 1e | | |
| **f** Renewable electricity, refined coal, and Indian coal production (Form 8835) | 1f | | |
| **g** Indian employment (Form 8845) | 1g | | |
| **h** Orphan drug (Form 8820) | 1h | | |
| **i** New markets (Form 8874) | 1i | | |
| **j** Small employer pension plan startup costs and auto-enrollment (Form 8881) | 1j | | |
| **k** Employer-provided child care facilities and services (Form 8882)* | 1k | | |
| **l** Biodiesel and renewable diesel fuels (attach Form 8864) | 1l | | |
| **m** Low sulfur diesel fuel production (Form 8896) | 1m | | |
| **n** Distilled spirits (Form 8906) | 1n | | |
| **o** Nonconventional source fuel (carryforward only) | 1o | | |
| **p** Energy efficient home (Form 8908) | 1p | | |
| **q** Energy efficient appliance (carryforward only) | 1q | | |
| **r** Alternative motor vehicle (Form 8910) | 1r | | |
| **s** Alternative fuel vehicle refueling property (Form 8911) | 1s | | |
| **t** Enhanced oil recovery credit | 1t | | |
| **u** Mine rescue team training (Form 8923) | 1u | | |
| **v** Agricultural chemicals security (carryforward only) | 1v | | |
| **w** Employer differential wage payments (Form 8932) | 1w | | |
| **x** Carbon oxide sequestration (Form 8933) | 1x | | |
| **y** Qualified plug-in electric drive motor vehicle (Form 8936) | 1y | | |
| **z** Qualified plug-in electric vehicle (carryforward only) | 1z | | |
| **aa** Employee retention (Form 5884-A) | 1aa | | |
| **bb** General credits from an electing large partnership (carryforward only) | 1bb | | |
| **zz** Other. Oil and gas production from marginal wells (Form 8904) and certain other credits (see instructions) | 1zz | | |
| **2** Add lines 1a through 1zz and enter here and on the applicable line of Part I | 2 | | |
| **3** Enter the amount from Form 8844 here and on the applicable line of Part II | 3 | | |
| **4a** Investment (Form 3468, Part III) (attach Form 3468) | 4a | | |
| **b** Work opportunity (Form 5884) | 4b | | |
| **c** Biofuel producer (Form 6478) | 4c | | |
| **d** Low-income housing (Form 8586) | 4d | | |
| **e** Renewable electricity, refined coal, and Indian coal production (Form 8835) | 4e | | |
| **f** Employer social security and Medicare taxes paid on certain employee tips (Form 8846) | 4f | 9550 | 9,891 |
| **g** Qualified railroad track maintenance (Form 8900) | 4g | | |
| **h** Small employer health insurance premiums (Form 8941) | 4h | | |
| **i** Increasing research activities (Form 6765) | 4i | | |
| **j** Employer credit for paid family and medical leave (Form 8994) | 4j | | |
| **z** Other | 4z | | |
| **5** Add lines 4a through 4z and enter here and on the applicable line of Part II | 5 | | 9,891 |
| **6** Add lines 2, 3, and 5 and enter here and on the applicable line of Part II | 6 | | 9,891 |

* See instructions for limitation on this credit.                                    Form **3800** (2021)

DAA

EXHIBIT 2 - Page 29

Form 3800 (2021)          Page **3**

| Name(s) shown on return | Identifying number |
|---|---|
| Edmund Cutting | 4780 |

## Part III     General Business Credits or Eligible Small Business Credits (see instructions)

Complete a separate Part III for each box checked below. See instructions.

A [X] General Business Credit From a Non-Passive Activity     E [ ] Reserved
B [ ] General Business Credit From a Passive Activity     F [ ] Reserved
C [ ] General Business Credit Carryforwards     G [ ] Eligible Small Business Credit Carryforwards
D [ ] General Business Credit Carrybacks     H [ ] Reserved
I   If you are filing more than one Part III with box A or B checked, complete and attach first an additional Part III combining amounts from
   all Parts III with box A or B checked. Check here if this is the consolidated Part III ............................... u [ ]

| | (a) Description of credit | | (b) Enter EIN if claiming the credit from a pass through entity. | (c) Enter the appropriate amount. |
|---|---|---|---|---|
| **Note:** On any line where the credit is from more than one source, a separate Part III is needed for each pass-through entity. | | | | |
| 1a | Investment (Form 3468, Part II only) (attach Form 3468) | 1a | | |
| b | Reserved | 1b | | |
| c | Increasing research activities (Form 6765) | 1c | | |
| d | Low-income housing (carryforward only) (see instructions) | 1d | | |
| e | Disabled access (Form 8826)* | 1e | | |
| f | Renewable electricity, refined coal, and Indian coal production (Form 8835) | 1f | | |
| g | Indian employment (Form 8845) | 1g | | |
| h | Orphan drug (Form 8820) | 1h | | |
| i | New markets (Form 8874) | 1i | | |
| j | Small employer pension plan startup costs and auto-enrollment (Form 8881) | 1j | | |
| k | Employer-provided child care facilities and services (Form 8882)* | 1k | | |
| l | Biodiesel and renewable diesel fuels (attach Form 8864) | 1l | | |
| m | Low sulfur diesel fuel production (Form 8896) | 1m | | |
| n | Distilled spirits (Form 8906) | 1n | | |
| o | Nonconventional source fuel (carryforward only) | 1o | | |
| p | Energy efficient home (Form 8908) | 1p | | |
| q | Energy efficient appliance (carryforward only) | 1q | | |
| r | Alternative motor vehicle (Form 8910) | 1r | | |
| s | Alternative fuel vehicle refueling property (Form 8911) | 1s | | |
| t | Enhanced oil recovery credit | 1t | | |
| u | Mine rescue team training (Form 8923) | 1u | | |
| v | Agricultural chemicals security (carryforward only) | 1v | | |
| w | Employer differential wage payments (Form 8932) | 1w | | |
| x | Carbon oxide sequestration (Form 8933) | 1x | | |
| y | Qualified plug-in electric drive motor vehicle (Form 8936) | 1y | | |
| z | Qualified plug-in electric vehicle (carryforward only) | 1z | | |
| aa | Employee retention (Form 5884-A) | 1aa | | |
| bb | General credits from an electing large partnership (carryforward only) | 1bb | | |
| zz | Other. Oil and gas production from marginal wells (Form 8904) and certain other credits (see instructions) | 1zz | | |
| 2 | Add lines 1a through 1zz and enter here and on the applicable line of Part I | 2 | | |
| 3 | Enter the amount from Form 8844 here and on the applicable line of Part II | 3 | | |
| 4a | Investment (Form 3468, Part III) (attach Form 3468) | 4a | | |
| b | Work opportunity (Form 5884) | 4b | | |
| c | Biofuel producer (Form 6478) | 4c | | |
| d | Low-income housing (Form 8586) | 4d | | |
| e | Renewable electricity, refined coal, and Indian coal production (Form 8835) | 4e | | |
| f | Employer social security and Medicare taxes paid on certain employee tips (Form 8846) | 4f | 1276 | 6,273 |
| g | Qualified railroad track maintenance (Form 8900) | 4g | | |
| h | Small employer health insurance premiums (Form 8941) | 4h | | |
| i | Increasing research activities (Form 6765) | 4i | | |
| j | Employer credit for paid family and medical leave (Form 8994) | 4j | | |
| z | Other | 4z | | |
| 5 | Add lines 4a through 4z and enter here and on the applicable line of Part II | 5 | | 6,273 |
| 6 | Add lines 2, 3, and 5 and enter here and on the applicable line of Part II | 6 | | 6,273 |

* See instructions for limitation on this credit.            Form **3800** (2021)

DAA

**EXHIBIT 2 - Page 30**

Form 3800 (2021)                                                                                              Page **3**

| Name(s) shown on return | Identifying number |
|---|---|
| Edmund Cutting | 4780 |

| **Part III** | **General Business Credits or Eligible Small Business Credits** (see instructions) |
|---|---|

Complete a separate Part III for each box checked below. See instructions.

| A | X | General Business Credit From a Non-Passive Activity | E | | Reserved |
|---|---|---|---|---|---|
| B | | General Business Credit From a Passive Activity | F | | Reserved |
| C | | General Business Credit Carryforwards | G | | Eligible Small Business Credit Carryforwards |
| D | | General Business Credit Carrybacks | H | | Reserved |

I  If you are filing more than one Part III with box A or B checked, complete and attach first an additional Part III combining amounts from
all Parts III with box A or B checked. Check here if this is the consolidated Part III ............................................................. u

**Note:** On any line where the credit is from more than one source, a separate Part III is needed for each pass-through entity.

| (a) Description of credit | | (b) Enter EIN if claiming the credit from a pass through entity. | (c) Enter the appropriate amount. |
|---|---|---|---|
| 1a | Investment (Form 3468, Part II only) (attach Form 3468) | 1a | | |
| b | Reserved | 1b | | |
| c | Increasing research activities (Form 6765) | 1c | | |
| d | Low-income housing (carryforward only) (see instructions) | 1d | | |
| e | Disabled access (Form 8826)* | 1e | | |
| f | Renewable electricity, refined coal, and Indian coal production (Form 8835) | 1f | | |
| g | Indian employment (Form 8845) | 1g | | |
| h | Orphan drug (Form 8820) | 1h | | |
| i | New markets (Form 8874) | 1i | | |
| j | Small employer pension plan startup costs and auto-enrollment (Form 8881) | 1j | | |
| k | Employer-provided child care facilities and services (Form 8882)* | 1k | | |
| l | Biodiesel and renewable diesel fuels (attach Form 8864) | 1l | | |
| m | Low sulfur diesel fuel production (Form 8896) | 1m | | |
| n | Distilled spirits (Form 8906) | 1n | | |
| o | Nonconventional source fuel (carryforward only) | 1o | | |
| p | Energy efficient home (Form 8908) | 1p | | |
| q | Energy efficient appliance (carryforward only) | 1q | | |
| r | Alternative motor vehicle (Form 8910) | 1r | | |
| s | Alternative fuel vehicle refueling property (Form 8911) | 1s | | |
| t | Enhanced oil recovery credit | 1t | | |
| u | Mine rescue team training (Form 8923) | 1u | | |
| v | Agricultural chemicals security (carryforward only) | 1v | | |
| w | Employer differential wage payments (Form 8932) | 1w | | |
| x | Carbon oxide sequestration (Form 8933) | 1x | | |
| y | Qualified plug-in electric drive motor vehicle (Form 8936) | 1y | | |
| z | Qualified plug-in electric vehicle (carryforward only) | 1z | | |
| aa | Employee retention (Form 5884-A) | 1aa | | |
| bb | General credits from an electing large partnership (carryforward only) | 1bb | | |
| zz | Other. Oil and gas production from marginal wells (Form 8904) and certain other credits (see instructions) | 1zz | | |
| 2 | Add lines 1a through 1zz and enter here and on the applicable line of Part I | 2 | | |
| 3 | Enter the amount from Form 8844 here and on the applicable line of Part II | 3 | | |
| 4a | Investment (Form 3468, Part III) (attach Form 3468) | 4a | | |
| b | Work opportunity (Form 5884) | 4b | | |
| c | Biofuel producer (Form 6478) | 4c | | |
| d | Low-income housing (Form 8586) | 4d | | |
| e | Renewable electricity, refined coal, and Indian coal production (Form 8835) | 4e | | |
| f | Employer social security and Medicare taxes paid on certain employee tips (Form 8846) | 4f | 5588 | 2,151 |
| g | Qualified railroad track maintenance (Form 8900) | 4g | | |
| h | Small employer health insurance premiums (Form 8941) | 4h | | |
| i | Increasing research activities (Form 6765) | 4i | | |
| j | Employer credit for paid family and medical leave (Form 8994) | 4j | | |
| z | Other | 4z | | |
| 5 | Add lines 4a through 4z and enter here and on the applicable line of Part II | 5 | | 2,151 |
| 6 | Add lines 2, 3, and 5 and enter here and on the applicable line of Part II | 6 | | 2,151 |

* See instructions for limitation on this credit.                                                              Form **3800** (2021)

DAA

**EXHIBIT 2 - Page 31**

Form 3800 (2021)           Page **3**

| Name(s) shown on return | Identifying number |
|---|---|
| Edmund Cutting | 4780 |

## Part III   General Business Credits or Eligible Small Business Credits (see instructions)

Complete a separate Part III for each box checked below. See instructions.

A ☐ General Business Credit From a Non-Passive Activity    E ☐ Reserved
B ☐ General Business Credit From a Passive Activity    F ☐ Reserved
C ☒ General Business Credit Carryforwards    G ☐ Eligible Small Business Credit Carryforwards
D ☐ General Business Credit Carrybacks    H ☐ Reserved
I   If you are filing more than one Part III with box A or B checked, complete and attach first an additional Part III combining amounts from
all Parts III with box A or B checked. Check here if this is the consolidated Part III ............................................. u ☐

| (a) Description of credit | | (b) Enter EIN if claiming the credit from a pass through entity. | (c) Enter the appropriate amount. |
|---|---|---|---|

Note: On any line where the credit is from more than one source, a separate Part III is needed for each pass-through entity.

| | | | | |
|---|---|---|---|---|
| 1a | Investment (Form 3468, Part II only) (attach Form 3468) | 1a | | |
| b | Reserved | 1b | | |
| c | Increasing research activities (Form 6765) | 1c | | |
| d | Low-income housing (carryforward only) (see instructions) | 1d | | |
| e | Disabled access (Form 8826)* | 1e | | |
| f | Renewable electricity, refined coal, and Indian coal production (Form 8835) | 1f | | |
| g | Indian employment (Form 8845) | 1g | | |
| h | Orphan drug (Form 8820) | 1h | | |
| i | New markets (Form 8874) | 1i | | |
| j | Small employer pension plan startup costs and auto-enrollment (Form 8881) | 1j | | |
| k | Employer-provided child care facilities and services (Form 8882)* | 1k | | |
| l | Biodiesel and renewable diesel fuels (attach Form 8864) | 1l | | |
| m | Low sulfur diesel fuel production (Form 8896) | 1m | | |
| n | Distilled spirits (Form 8906) | 1n | | |
| o | Nonconventional source fuel (carryforward only) | 1o | | |
| p | Energy efficient home (Form 8908) | 1p | | |
| q | Energy efficient appliance (carryforward only) | 1q | | |
| r | Alternative motor vehicle (Form 8910) | 1r | | |
| s | Alternative fuel vehicle refueling property (Form 8911) | 1s | | |
| t | Enhanced oil recovery credit | 1t | | |
| u | Mine rescue team training (Form 8923) | 1u | | |
| v | Agricultural chemicals security (carryforward only) | 1v | | |
| w | Employer differential wage payments (Form 8932) | 1w | | |
| x | Carbon oxide sequestration (Form 8933) | 1x | | |
| y | Qualified plug-in electric drive motor vehicle (Form 8936) | 1y | | |
| z | Qualified plug-in electric vehicle (carryforward only) | 1z | | |
| aa | Employee retention (Form 5884-A) | 1aa | | |
| bb | General credits from an electing large partnership (carryforward only) | 1bb | | |
| zz | Other. Oil and gas production from marginal wells (Form 8904) and certain other credits (see instructions) | 1zz | | |
| 2 | Add lines 1a through 1zz and enter here and on the applicable line of Part I | 2 | | |
| 3 | Enter the amount from Form 8844 here and on the applicable line of Part II | 3 | | |
| 4a | Investment (Form 3468, Part III) (attach Form 3468) | 4a | | |
| b | Work opportunity (Form 5884) | 4b | | |
| c | Biofuel producer (Form 6478) | 4c | | |
| d | Low-income housing (Form 8586) | 4d | | |
| e | Renewable electricity, refined coal, and Indian coal production (Form 8835) | 4e | | |
| f | Employer social security and Medicare taxes paid on certain employee tips (Form 8846) | 4f | | 109,350 |
| g | Qualified railroad track maintenance (Form 8900) | 4g | | |
| h | Small employer health insurance premiums (Form 8941) | 4h | | |
| i | Increasing research activities (Form 6765) | 4i | | |
| j | Employer credit for paid family and medical leave (Form 8994) | 4j | | |
| z | Other | 4z | | |
| 5 | Add lines 4a through 4z and enter here and on the applicable line of Part II | 5 | | 109,350 |
| 6 | Add lines 2, 3, and 5 and enter here and on the applicable line of Part II | 6 | | 109,350 |

* See instructions for limitation on this credit.           Form **3800** (2021)

DAA

EXHIBIT 2 - Page 32

| Form **4797** | | **Sales of Business Property** <br> (Also Involuntary Conversions and Recapture Amounts <br> Under Sections 179 and 280F(b)(2)) <br> ⊔ Attach to your tax return. <br> ⊔ Go to *www.irs.gov/Form4797* for instructions and the latest information. | OMB No. 1545-0184 <br> **2021** <br> Attachment Sequence No. **27** |
|---|---|---|---|
| Department of the Treasury <br> Internal Revenue Service | | | |

| Name(s) shown on return | Identifying number |
|---|---|
| Edmund Cutting | 4780 |

**1a** Enter the gross proceeds from sales or exchanges reported to you for 2021 on Form(s) 1099-B or 1099-S (or substitute statement) that you are including on line 2, 10, or 20. See instructions ................................... **1a** ___

**b** Enter the total amount of gain that you are including on lines 2, 10, and 24 due to the partial dispositions of MACRS assets .................................................................................................................... **1b** ___

**c** Enter the total amount of loss that you are including on lines 2 and 10 due to the partial dispositions of MACRS assets .................................................................................................................... **1c** ___

**Part I**   **Sales or Exchanges of Property Used in a Trade or Business and Involuntary Conversions From Other Than Casualty or Theft—Most Property Held More Than 1 Year** (see instructions)

| **2** (a) Description of property | (b) Date acquired (mo., day, yr.) | (c) Date sold (mo., day, yr.) | (d) Gross sales price | (e) Depreciation allowed or allowable since acquisition | (f) Cost or other basis, plus improvements and expense of sale | (g) Gain or (loss) Subtract (f) from the sum of (d) and (e) |
|---|---|---|---|---|---|---|
| See Statement 5 | | | | | | |
| | | | | | | -962,114 |
| | | | | | | |

**3** Gain, if any, from Form 4684, line 39 ............................................................ **3** ___

**4** Section 1231 gain from installment sales from Form 6252, line 26 or 37 ........................ **4** ___

**5** Section 1231 gain or (loss) from like-kind exchanges from Form 8824 ........................... **5** ___

**6** Gain, if any, from line 32, from other than casualty or theft .................................. **6** ___

**7** Combine lines 2 through 6. Enter the gain or (loss) here and on the appropriate line as follows **7** -962,114

    **Partnerships and S corporations.** Report the gain or (loss) following the instructions for Form 1065, Schedule K, line 10, or Form 1120-S, Schedule K, line 9. Skip lines 8, 9, 11, and 12 below.

    **Individuals, partners, S corporation shareholders, and all others.** If line 7 is zero or a loss, enter the amount from line 7 on line 11 below and skip lines 8 and 9. If line 7 is a gain and you didn't have any prior year section 1231 losses, or they were recaptured in an earlier year, enter the gain from line 7 as a long-term capital gain on the Schedule D filed with your return and skip lines 8, 9, 11, and 12 below.

**8** Nonrecaptured net section 1231 losses from prior years. See instructions ...................... **8** ___

**9** Subtract line 8 from line 7. If zero or less, enter -0-. If line 9 is zero, enter the gain from line 7 on line 12 below. If line 9 is more than zero, enter the amount from line 8 on line 12 below and enter the gain from line 9 as a long-term capital gain on the Schedule D filed with your return. See instructions ............................................. **9** ___

**Part II**   **Ordinary Gains and Losses** (see instructions)

**10** Ordinary gains and losses not included on lines 11 through 16 (include property held 1 year or less):

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

**11** Loss, if any, from line 7 ......................................................................... **11** ( -962,114 )

**12** Gain, if any, from line 7 or amount from line 8, if applicable ................................... **12** ___

**13** Gain, if any, from line 31 ........................................................................ **13** ___

**14** Net gain or (loss) from Form 4684, lines 31 and 38a ............................................ **14** ___

**15** Ordinary gain from installment sales from Form 6252, line 25 or 36 ............................. **15** ___

**16** Ordinary gain or (loss) from like-kind exchanges from Form 8824 ............................... **16** ___

**17** Combine lines 10 through 16 ..................................................................... **17** -962,114

**18** For all except individual returns, enter the amount from line 17 on the appropriate line of your return and skip lines a and b below. For individual returns, complete lines a and b below.

**a** If the loss on line 11 includes a loss from Form 4684, line 35, column (b)(ii), enter that part of the loss here. Enter the loss from income-producing property on Schedule A (Form 1040), line 16. (Do not include any loss on property used as an employee.) Identify as from "Form 4797, line 18a." See instructions ....................................... **18a** ___

**b** Redetermine the gain or (loss) on line 17 excluding the loss, if any, on line 18a. Enter here and on Schedule 1 (Form 1040), Part I, line 4 ................................................................................. **18b** -962,114

**For Paperwork Reduction Act Notice, see separate instructions.**      Form **4797** (2021)

There are no amounts for Page 2

DAA

EXHIBIT 2 - Page 33

Form **8995**

Department of the Treasury
Internal Revenue Service

# Qualified Business Income Deduction
# Simplified Computation

u **Attach to your tax return.**
u **Go to** *www.irs.gov/Form8995* **for instructions and the latest information.**

OMB No. 1545-2294

**2021**

Attachment
Sequence No. **55**

Name(s) shown on return
Edmund Cutting

Your taxpayer identification number
4780

**Note.** *You can claim the qualified business income deduction only if you have qualified business income from a qualified trade or business, real estate investment trust dividends, publicly traded partnership income, or a domestic production activities deduction passed through from an agricultural or horticultural cooperative. See instructions.*
*Use this form if your taxable income, before your qualified business income deduction, is at or below $164,900 ($164,925 if married filing separately; $329,800 if married filing jointly), and you aren't a patron of an agricultural or horticultural cooperative.*

| 1 | (a) Trade, business, or aggregation name | (b) Taxpayer identification number | (c) Qualified business income or (loss) |
|---|---|---|---|
| i | See Statement 6 | | |
| ii | | | |
| iii | | | |
| iv | | | |
| v | | | |

| | | | | |
|---|---|---|---|---|
| 2 | Total qualified business income or (loss). Combine lines 1i through 1v, column (c) | **2** | 276,323 | |
| 3 | Qualified business net (loss) carryforward from the prior year | **3** | 3,113,727 ) | |
| 4 | Total qualified business income. Combine lines 2 and 3. If zero or less, enter -0- | **4** | 0 | |
| 5 | Qualified business income component. Multiply line 4 by 20% (0.20) | | **5** | |
| 6 | Qualified REIT dividends and publicly traded partnership (PTP) income or (loss) (see instructions) | **6** | | |
| 7 | Qualified REIT dividends and qualified PTP (loss) carryforward from the prior year | **7** | ( ) | |
| 8 | Total qualified REIT dividends and PTP income. Combine lines 6 and 7. If zero or less, enter -0- | **8** | 0 | |
| 9 | REIT and PTP component. Multiply line 8 by 20% (0.20) | | **9** | |
| 10 | Qualified business income deduction before the income limitation. Add lines 5 and 9 | | **10** | 0 |
| 11 | Taxable income before qualified business income deduction (see instructions) | **11** | -88,681 | |
| 12 | Net capital gain (see instructions) | **12** | 5,040 | |
| 13 | Subtract line 12 from line 11. If zero or less, enter -0- | **13** | 0 | |
| 14 | Income limitation. Multiply line 13 by 20% (0.20) | | **14** | 0 |
| 15 | Qualified business income deduction. Enter the smaller of line 10 or line 14. Also enter this amount on the applicable line of your return (see instructions)  u | | **15** | 0 |
| 16 | Total qualified business (loss) carryforward. Combine lines 2 and 3. If greater than zero, enter -0- | | **16** | ( 2,837,404 ) |
| 17 | Total qualified REIT dividends and PTP (loss) carryforward. Combine lines 6 and 7. If greater than zero, enter -0- | | **17** | ( ) |

**For Privacy Act and Paperwork Reduction Act Notice, see instructions.**

Form **8995** (2021)

DAA

**EXHIBIT 2 - Page 34**

Form **461**

## Limitation on Business Losses

ᴜ **Attach to your tax return.**

ᴜ **Go to** *www.irs.gov/Form461* **for instructions and the latest information.**

OMB No. 1545-2283

**2021**

Department of the Treasury
Internal Revenue Service

Attachment
Sequence No. **64**

Name(s) shown on return

Edmund  Cutting

Identifying number

4780

### Part I — Total Income/Loss Items
See instructions if you are filing a tax return other than Form 1040 or 1040-SR.

| | | | |
|---|---|---|---:|
| 1 | Reserved for future use | 1 | |
| 2 | Enter amount from Schedule 1 (Form 1040), line 3 | 2 | −54,573 |
| 3 | Enter amount from Form 1040 or 1040-SR, line 7 | 3 | 8,704 |
| 4 | Enter amount from Schedule 1 (Form 1040), line 4 | 4 | −962,114 |
| 5 | Enter amount from Schedule 1 (Form 1040), line 5 | 5 | −1,193,678 |
| 6 | Enter amount from Schedule 1 (Form 1040), line 6 | 6 | |
| 7 | Reserved for future use | 7 | |
| 8 | Enter other income, gain, or losses from a trade or business not reported on lines 1 through 7 | 8 | |
| 9 | Combine lines 1 through 8 | 9 | −2,201,661 |

### Part II — Adjustment for Amounts Not Attributable to Trade or Business
See instructions if you are filing a tax return other than Form 1040 or 1040-SR.

| | | | |
|---|---|---|---:|
| 10 | Enter any income or gain reported on lines 1 through 8 that is not attributable to a trade or business | 10 | 3,664 |
| 11 | Enter any losses or deductions reported on lines 1 through 8 that are not attributable to a trade or business. See instructions | 11 | |
| 12 | Subtract line 11 from line 10 | 12 | 3,664 |

### Part III — Limitation on Losses

| | | | |
|---|---|---|---:|
| 13 | If line 12 is a negative number, enter it here as a positive number. If line 12 is a positive number, enter it here as a negative number | 13 | −3,664 |
| 14 | Add lines 9 and 13 | 14 | −2,205,325 |
| 15 | Enter $262,000 (or $524,000 if married filing jointly) | 15 | 262,000 |
| 16 | Add lines 14 and 15. If less than zero, enter the amount from line 16 as a positive number on Schedule 1 (Form 1040), line 8o. See instructions if you are filing a tax return other than a Form 1040 or 1040-SR. If zero or greater, do not attach this form to your tax return | 16 | −1,943,325 |

**For Privacy Act and Paperwork Reduction Act Notice, see the separate instructions.**

Form **461** (2021)

DAA

EXHIBIT 2 - Page 35

C7325

Form **8959**

Department of the Treasury
Internal Revenue Service

**Additional Medicare Tax**

u **If any line does not apply to you, leave it blank. See separate instructions.**

u **Attach to Form 1040, 1040-SR, 1040-NR, 1040-PR, or 1040-SS.**

u **Go to** *www.irs.gov/Form8959* **for instructions and the latest information.**

OMB No. 1545-0074

**2021**

Attachment
Sequence No. **71**

Name(s) shown on return
Edmund  Cutting

Your social security number
4780

| | Part I | Additional Medicare Tax on Medicare Wages | | | | | |
|---|---|---|---|---|---|---|---|
| **1** | Medicare wages and tips from Form W-2, box 5. If you have more than one | | | | | | |
| | Form W-2, enter the total of the amounts from box 5 | | | **1** | 216,153 | | |
| **2** | Unreported tips from Form 4137, line 6 | | | **2** | | | |
| **3** | Wages from Form 8919, line 6 | | | **3** | | | |
| **4** | Add lines 1 through 3 | | | **4** | 216,153 | | |
| **5** | Enter the following amount for your filing status: | | | | | | |
| | Married filing jointly | $250,000 | | | | | |
| | Married filing separately | $125,000 | | | | | |
| | Single, Head of household, or Qualifying widow(er) | $200,000 | **5** | 200,000 | | | |
| **6** | Subtract line 5 from line 4. If zero or less, enter -0- | | | | | **6** | 16,153 |
| **7** | Additional Medicare Tax on Medicare wages. Multiply line 6 by 0.9% (0.009). Enter here and go to | | | | | | |
| | Part II | | | | | **7** | 145 |

| | Part II | Additional Medicare Tax on Self-Employment Income | | | | | |
|---|---|---|---|---|---|---|---|
| **8** | Self-employment income from Schedule SE (Form 1040), Part I, line 6, If you | | | | | | |
| | had a loss, enter -0- (Form 1040-PR or 1040-SS filers, see instructions.) | | | **8** | | | |
| **9** | Enter the following amount for your filing status: | | | | | | |
| | Married filing jointly | $250,000 | | | | | |
| | Married filing separately | $125,000 | | | | | |
| | Single, Head of household, or Qualifying widow(er) | $200,000 | **9** | 200,000 | | | |
| **10** | Enter the amount from line 4 | | | **10** | 216,153 | | |
| **11** | Subtract line 10 from line 9. If zero or less, enter -0- | | | **11** | 0 | | |
| **12** | Subtract line 11 from line 8. If zero or less, enter -0- | | | | | **12** | 0 |
| **13** | Additional Medicare Tax on self-employment income. Multiply line 12 by 0.9% (0.009). Enter here and | | | | | | |
| | go to Part III | | | | | **13** | |

| | Part III | Additional Medicare Tax on Railroad Retirement Tax Act (RRTA) Compensation | | | | | |
|---|---|---|---|---|---|---|---|
| **14** | Railroad retirement (RRTA) compensation and tips from Form(s) W-2, box 14 | | | | | | |
| | (see  instructions) | | | **14** | | | |
| **15** | Enter the following amount for your filing status: | | | | | | |
| | Married filing jointly | $250,000 | | | | | |
| | Married filing separately | $125,000 | | | | | |
| | Single, Head of household, or Qualifying widow(er) | $200,000 | **15** | 200,000 | | | |
| **16** | Subtract line 15 from line 14. If zero or less, enter -0- | | | | | **16** | 0 |
| **17** | Additional Medicare Tax on railroad retirement (RRTA) compensation. Multiply line 16 by 0.9% (0.009). | | | | | | |
| | Enter here and go to Part IV | | | | | **17** | |

| | Part IV | Total Additional Medicare Tax | | | | | |
|---|---|---|---|---|---|---|---|
| **18** | Add lines 7, 13, and 17. Also include this amount on Schedule 2 (Form 1040), line 11 (Form 1040-PR | | | | | | |
| | or 1040-SS filers, see instructions), and go to Part V | | | | | **18** | 145 |

| | Part V | Withholding  Reconciliation | | | | | |
|---|---|---|---|---|---|---|---|
| **19** | Medicare tax withheld from Form W-2, box 6. If you have more than one Form | | | | | | |
| | W-2, enter the total of the amounts from box 6 | | | **19** | 3,135 | | |
| **20** | Enter the amount from line 1 | | | **20** | 216,153 | | |
| **21** | Multiply line 20 by 1.45% (0.0145). This is your regular Medicare tax | | | | | | |
| | withholding on Medicare wages | | | **21** | 3,134 | | |
| **22** | Subtract line 21 from line 19. If zero or less, enter -0-. This is your Additional Medicare Tax | | | | | | |
| | withholding on Medicare wages | | | | | **22** | 1 |
| **23** | Additional Medicare Tax withholding on railroad retirement (RRTA) compensation from Form W-2, box | | | | | | |
| | 14 (see instructions) | | | | | **23** | |
| **24** | **Total Additional Medicare Tax withholding.** Add lines 22 and 23. Also include this amount with | | | | | | |
| | federal income tax withholding on Form 1040, 1040-SR, or 1040-NR, line 25c (Form 1040-PR or | | | | | | |
| | 1040-SS filers, see instructions) | | | | | **24** | 1 |

**For Paperwork Reduction Act Notice, see your tax return instructions.**

Form **8959** (2021)

DAA

EXHIBIT 2 - Page 36

C7325

| Form **4562** | **Depreciation and Amortization**<br>(Including Information on Listed Property)<br>◢ Attach to your tax return.<br>◢ Go to *www.irs.gov/Form4562* for instructions and the latest information. | OMB No. 1545-0172<br>**2021**<br>Attachment Sequence No. **179** |
|---|---|---|

Department of the Treasury
Internal Revenue Service    (99)

Name(s) shown on return: **Edmund Cutting**         Identifying number: ▨4780

Business or activity to which this form relates: **Lanai Restaurant**

## Part I   Election To Expense Certain Property Under Section 179
**Note:** If you have any listed property, complete Part V before you complete Part I.

| | | | |
|---|---|---|---|
| 1 | Maximum amount (see instructions) | **1** | 1,050,000 |
| 2 | Total cost of section 179 property placed in service (see instructions) | **2** | |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) | **3** | 2,620,000 |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | **4** | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | **5** | |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| | | | |
| | | | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 ... **7** | | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | **8** | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | **9** | |
| 10 | Carryover of disallowed deduction from line 13 of your 2020 Form 4562 | **10** | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5. See instructions | **11** | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | **12** | |
| 13 | Carryover of disallowed deduction to 2022. Add lines 9 and 10, less line 12 ◢ **13** | | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

## Part II   Special Depreciation Allowance and Other Depreciation (Don't include listed property. See instructions.)

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year. See instructions | **14** | |
| 15 | Property subject to section 168(f)(1) election | **15** | |
| 16 | Other depreciation (including ACRS) | **16** | |

## Part III   MACRS Depreciation (Don't include listed property. See instructions.)
### Section A

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2021 | **17** | 2,731 |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ... ◢ ☐ | | |

### Section B—Assets Placed in Service During 2021 Tax Year Using the General Depreciation System

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only–see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a  3-year property | | | | | | |
| b  5-year property | | | | | | |
| c  7-year property | | | | | | |
| d  10-year property | | | | | | |
| e  15-year property | | | | | | |
| f  20-year property | | | | | | |
| g  25-year property | | | 25 yrs. | | S/L | |
| h  Residential rental property | | | 27.5 yrs. | MM | S/L | |
| | | | 27.5 yrs. | MM | S/L | |
| i  Nonresidential real property | | | 39 yrs. | MM | S/L | |
| | | | | MM | S/L | |

### Section C—Assets Placed in Service During 2021 Tax Year Using the Alternative Depreciation System

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a  Class life | | | | | S/L | |
| b  12-year | | | 12 yrs. | | S/L | |
| c  30-year | | | 30 yrs. | MM | S/L | |
| d  40-year | | | 40 yrs. | MM | S/L | |

## Part IV   Summary (See instructions.)

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | **21** | 4,128 |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations—see instructions | **22** | 6,859 |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | **23** | |

For Paperwork Reduction Act Notice, see separate instructions.                    Form **4562** (2021)
DAA

EXHIBIT 2 - Page 37

Edmund Cutting

Form 4562 (2021)                                                                    4780                    Page **2**

| Part V | Listed Property (Include automobiles, certain other vehicles, certain aircraft, and property used for entertainment, recreation, or amusement.) |
|---|---|

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

**Section A—Depreciation and Other Information (Caution:** See the instructions for limits for passenger automobiles.)

24a  Do you have evidence to support the business/investment use claimed?  ☒ Yes   ☐ No    24b  If "Yes," is the evidence written?   ☐ Yes   ☒ No

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| 25 Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use. See instructions ..... 25 | | | | | | | | |
| 26 Property used more than 50% in a qualified business use: | | | | | | | | |
| Dodge Truck | 09/01/18 | 100.00 % | | | | | | |
| Ford Explorer | 07/01/19 | 100.00 % | 21,500 | 21,500 | 5.0 | 200DBHY | 4,128 | |
| 27 Property used 50% or less in a qualified business use: | | | | | | | | |
| | | % | | | | S/L- | | |
| | | % | | | | S/L- | | |
| 28 Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 ........ 28 | | | | | | | 4,128 | |
| 29 Add amounts in column (i), line 26. Enter here and on line 7, page 1 | | | | | | 29 | | |

**Section B—Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | | (a) Vehicle 1 | | (b) Vehicle 2 | | (c) Vehicle 3 | | (d) Vehicle 4 | | (e) Vehicle 5 | | (f) Vehicle 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 | Total business/investment miles driven during the year (**don't** include commuting miles) ........ | | | | | | | | | | | | |
| 31 | Total commuting miles driven during the year ..... | | | | | | | | | | | | |
| 32 | Total other personal (noncommuting) miles driven ..................................... | | | | | | | | | | | | |
| 33 | Total miles driven during the year. Add lines 30 through 32 ............................. | | | | | | | | | | | | |
| 34 | Was the vehicle available for personal use during off-duty hours? .................. | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| 35 | Was the vehicle used primarily by a more than 5% owner or related person? ........... | | | | | | | | | | | | |
| 36 | Is another vehicle available for personal use? ..... | | | | | | | | | | | | |

**Section C—Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **aren't** more than 5% owners or related persons. See instructions.

| | | Yes | No |
|---|---|---|---|
| 37 | Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? ...... | | X |
| 38 | Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners ........ | | X |
| 39 | Do you treat all use of vehicles by employees as personal use? ......................................... | | X |
| 40 | Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? ...... | | X |
| 41 | Do you meet the requirements concerning qualified automobile demonstration use? See instructions ........... | | X |

**Note:** If your answer to 37, 38, 39, 40, or 41 is "Yes," don't complete Section B for the covered vehicles.

| Part VI | Amortization |
|---|---|

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| 42 Amortization of costs that begins during your 2021 tax year (see instructions): | | | | | |
| | | | | | |
| 43 Amortization of costs that began before your 2021 tax year ......................... 43 | | | | | 26,667 |
| 44 **Total.** Add amounts in column (f). See the instructions for where to report ......... 44 | | | | | 26,667 |

DAA                                                                    Form **4562** (2021)

**EXHIBIT 2 - Page 38**

C7325

| Form **7203** | **S Corporation Shareholder Stock and Debt Basis Limitations** | OMB No. 1545-2302 |
|---|---|---|
| (December 2021) Department of the Treasury Internal Revenue Service | ⮡ **Attach to your tax return.** ⮡ Go to *www.irs.gov/Form7203* **for instructions and the latest information.** | Attachment Sequence No. **203** |

| Name(s) shown on return | Identifying number |
|---|---|
| **Edmund Cutting** | **4780** |

| Name of S corporation | Employer identification number |
|---|---|
| **CCC Entertainment Corporation** | **7632** |

Stock block (see instructions) ⮡

### Part I    Shareholder Stock Basis

| | | | |
|---|---|---|---:|
| 1 | Stock basis at the beginning of the corporation's tax year | **1** | **0** |
| 2 | Basis from any capital contributions made or additional stock acquired during the tax year | **2** | **722,725** |
| 3a | Ordinary business income (enter losses in Part III) | 3a | |
| b | Net rental real estate income (enter losses in Part III) | 3b | |
| c | Other net rental income (enter losses in Part III) | 3c | |
| d | Interest income | 3d | |
| e | Ordinary dividends | 3e | |
| f | Royalties | 3f | |
| g | Net capital gains (enter losses in Part III) | 3g | |
| h | Net section 1231 gain (enter losses in Part III) | 3h | |
| i | Other income (enter losses in Part III) | 3i | |
| j | Excess depletion adjustment | 3j | |
| k | Tax-exempt income | 3k | |
| l | Recapture of business credits | 3l | |
| m | Other items that increase stock basis | 3m | |
| 4 | Add lines 3a through 3m | **4** | **0** |
| 5 | Stock basis before distributions. Add lines 1, 2, and 4 | **5** | **722,725** |
| 6 | Distributions (excluding dividend distributions) | **6** | **279,092** |
| | **Note:** If line 6 is larger than line 5, subtract line 5 from line 6 and report the result as a capital gain on Form 8949 and Schedule D. See instructions. | | |
| 7 | Stock basis after distributions. Subtract line 6 from line 5. If the result is zero or less, skip lines 8 through 14, and enter -0- on line 15 | **7** | **443,633** |
| 8a | Nondeductible expenses | 8a | **11,604** |
| b | Depletion for oil and gas | 8b | |
| c | Business credits (sections 50(c)(1) and (5)) | 8c | |
| 9 | Add lines 8a through 8c | **9** | **11,604** |
| 10 | Stock basis before loss and deduction items. Subtract line 9 from line 7. If the result is zero or less, enter -0-, skip lines 11 through 14, and enter -0- on line 15 | **10** | **432,029** |
| 11 | Allowable loss and deduction items. Enter the amount from line 47, column (c) | **11** | **432,029** |
| 12 | Debt basis restoration (see net increase in instructions for line 23) | **12** | |
| 13 | Other items that decrease stock basis | **13** | |
| 14 | Add lines 11, 12, and 13 | **14** | **432,029** |
| 15 | **Stock basis at the end of the corporation's tax year.** Subtract line 14 from line 10. If the result is zero or less, enter -0- | **15** | **0** |

### Part II    Shareholder Debt Basis

#### Section A—Amount of Debt (If more than three debts, see instructions.)

| | Description | Debt 1 | Debt 2 | Debt 3 | Total |
|---|---|---|---|---|---|
| | | ☐ Formal note ☒ Open account debt | ☐ Formal note ☐ Open account debt | ☐ Formal note ☐ Open account debt | |
| 16 | Loan balance at the beginning of the corporation's tax year | | | | |
| 17 | Additional loans (see instructions) | | | | |
| 18 | Loan balance before repayment. Combine lines 16 and 17 | | | | |
| 19 | Principal portion of debt repayment (this line doesn't include interest) | ( ) | ( ) | ( ) | |
| 20 | Loan balance at the end of the corporation's tax year. Combine lines 18 and 19 | | | | |

**For Paperwork Reduction Act Notice, see separate instructions.**                    Form **7203** (12-2021)

DAA

EXHIBIT 2 - Page 39

Edmund Cutting

4780

Form 7203 (12-2021)

Page **2**

**Part II    Shareholder Debt Basis** *(continued)*

### Section B—Adjustments to Debt Basis

| | Description | Debt 1 | Debt 2 | Debt 3 | Total |
|---|---|---|---|---|---|
| 21 | Debt basis at the beginning of the corporation's tax year | | | | |
| 22 | Enter the amount, if any, from line 17 | | | | |
| 23 | Debt basis restoration (see instructions) | | | | |
| 24 | Debt basis before repayment. Combine lines 21, 22, and 23 | | | | |
| 25 | Divide line 24 by line 18 | | | | |
| 26 | Nontaxable debt repayment. Multiply line 25 by line 19 | | | | |
| 27 | Debt basis before nondeductible expenses and losses. Subtract line 26 from line 24 | 0 | | | |
| 28 | Nondeductible expenses and oil and gas depletion deductions in excess of stock basis | | | | |
| 29 | Debt basis before losses and deductions. Subtract line 28 from line 27. If the result is zero or less, enter -0- | 0 | | | |
| 30 | Allowable losses in excess of stock basis. Enter the amount from line 47, column (d) | | | | |
| 31 | **Debt basis at the end of the corporation's tax year.** Subtract line 30 from line 29. If the result is zero or less, enter -0- | 0 | | | |

### Section C—Gain on Loan Repayment

| | | Debt 1 | Debt 2 | Debt 3 | Total |
|---|---|---|---|---|---|
| 32 | Repayment. Enter the amount from line 19 | | | | |
| 33 | Nontaxable repayments. Enter the amount from line 26 | | | | |
| 34 | **Reportable gain.** Subtract line 33 from line 32 | 0 | | | |

**Part III    Shareholder Allowable Loss and Deduction Items**

| | Description | (b) Current year losses and deductions | (b) Carryover amounts (column (e)) from the previous year | (c) Allowable loss from stock basis | (d) Allowable loss from debt basis | (e) Carryover amounts |
|---|---|---|---|---|---|---|
| 35 | Ordinary business loss | 567,957 | 228,938 | 392,542 | | 404,353 |
| 36 | Net rental real estate loss | | | | | |
| 37 | Other net rental loss | | | | | |
| 38 | Net capital loss | | | | | |
| 39 | Net section 1231 loss | | 80,129 | 39,487 | | 40,642 |
| 40 | Other loss | | | | | |
| 41 | Section 179 deductions | | | | | |
| 42 | Charitable contributions | | | | | |
| 43 | Investment interest expense | | | | | |
| 44 | Section 59(e)(2) expenditures | | | | | |
| 45 | Other deductions | | | | | |
| 46 | Foreign taxes paid or accrued | | | | | |
| 47 | Total loss. Combine lines 35 through 46 for each column. Enter the total loss in column (c) on line 11 and enter the total loss in column (d) on line 30 | 567,957 | 309,067 | 432,029 | | 444,995 |

Form **7203** (12-2021)

DAA

EXHIBIT 2 - Page 40

**Form 7203**
(December 2021)
Department of the Treasury
Internal Revenue Service

**S Corporation Shareholder Stock and Debt Basis Limitations**

u Attach to your tax return.
u Go to *www.irs.gov/Form7203* for instructions and the latest information.

OMB No. 1545-2302

Attachment Sequence No. **203**

Name(s) shown on return: **Edmund Cutting**

Identifying number: **4780**

Name of S corporation: **CCC Consulting Corporation**

Employer identification number: **4049**

Stock block (see instructions) u

### Part I  Shareholder Stock Basis

| | | | |
|---|---|---|---|
| 1 | Stock basis at the beginning of the corporation's tax year | 1 | 0 |
| 2 | Basis from any capital contributions made or additional stock acquired during the tax year | 2 | 572,985 |
| 3a | Ordinary business income (enter losses in Part III) | 3a | |
| b | Net rental real estate income (enter losses in Part III) | 3b | |
| c | Other net rental income (enter losses in Part III) | 3c | |
| d | Interest income | 3d | |
| e | Ordinary dividends | 3e | |
| f | Royalties | 3f | |
| g | Net capital gains (enter losses in Part III) | 3g | |
| h | Net section 1231 gain (enter losses in Part III) | 3h | |
| i | Other income (enter losses in Part III) | 3i | |
| j | Excess depletion adjustment | 3j | |
| k | Tax-exempt income | 3k | |
| l | Recapture of business credits | 3l | |
| m | Other items that increase stock basis | 3m | |
| 4 | Add lines 3a through 3m | 4 | 0 |
| 5 | Stock basis before distributions. Add lines 1, 2, and 4 | 5 | 572,985 |
| 6 | Distributions (excluding dividend distributions) | 6 | 66,247 |
| | **Note:** If line 6 is larger than line 5, subtract line 5 from line 6 and report the result as a capital gain on Form 8949 and Schedule D. See instructions. | | |
| 7 | Stock basis after distributions. Subtract line 6 from line 5. If the result is zero or less, skip lines 8 through 14, and enter -0- on line 15 | 7 | 506,738 |
| 8a | Nondeductible expenses | 8a | 7,691 |
| b | Depletion for oil and gas | 8b | |
| c | Business credits (sections 50(c)(1) and (5)) | 8c | |
| 9 | Add lines 8a through 8c | 9 | 7,691 |
| 10 | Stock basis before loss and deduction items. Subtract line 9 from line 7. If the result is zero or less, enter -0-, skip lines 11 through 14, and enter -0- on line 15 | 10 | 499,047 |
| 11 | Allowable loss and deduction items. Enter the amount from line 47, column (c) | 11 | 499,047 |
| 12 | Debt basis restoration (see net increase in instructions for line 23) | 12 | |
| 13 | Other items that decrease stock basis | 13 | |
| 14 | Add lines 11, 12, and 13 | 14 | 499,047 |
| 15 | **Stock basis at the end of the corporation's tax year.** Subtract line 14 from line 10. If the result is zero or less, enter -0- | 15 | 0 |

### Part II  Shareholder Debt Basis

#### Section A—Amount of Debt (If more than three debts, see instructions.)

| Description | Debt 1 | Debt 2 | Debt 3 | Total |
|---|---|---|---|---|
| | ☐ Formal note<br>☒ Open account debt | ☐ Formal note<br>☐ Open account debt | ☐ Formal note<br>☐ Open account debt | |
| 16 Loan balance at the beginning of the corporation's tax year | | | | |
| 17 Additional loans (see instructions) | | | | |
| 18 Loan balance before repayment. Combine lines 16 and 17 | | | | |
| 19 Principal portion of debt repayment (this line doesn't include interest) | ( ) | ( ) | ( ) | |
| 20 Loan balance at the end of the corporation's tax year. Combine lines 18 and 19 | | | | |

For Paperwork Reduction Act Notice, see separate instructions.

Form **7203** (12-2021)

DAA

EXHIBIT 2 - Page 41

Edmund Cutting                                                                    ▌4780

Form 7203 (12-2021)                                                                    Page **2**

| Part II | **Shareholder Debt Basis** *(continued)* |
|---|---|

### Section B—Adjustments to Debt Basis

| | Description | **Debt 1** | **Debt 2** | **Debt 3** | **Total** |
|---|---|---|---|---|---|
| 21 | Debt basis at the beginning of the corporation's tax year | | | | |
| 22 | Enter the amount, if any, from line 17 | | | | |
| 23 | Debt basis restoration (see instructions) | | | | |
| 24 | Debt basis before repayment. Combine lines 21, 22, and 23 | | | | |
| 25 | Divide line 24 by line 18 | | | | |
| 26 | Nontaxable debt repayment. Multiply line 25 by line 19 | | | | |
| 27 | Debt basis before nondeductible expenses and losses. Subtract line 26 from line 24 | 0 | | | |
| 28 | Nondeductible expenses and oil and gas depletion deductions in excess of stock basis | | | | |
| 29 | Debt basis before losses and deductions. Subtract line 28 from line 27. If the result is zero or less, enter -0- | 0 | | | |
| 30 | Allowable losses in excess of stock basis. Enter the amount from line 47, column (d) | | | | |
| 31 | **Debt basis at the end of the corporation's tax year.** Subtract line 30 from line 29. If the result is zero or less, enter -0- | 0 | | | |

### Section C—Gain on Loan Repayment

| | | | | | |
|---|---|---|---|---|---|
| 32 | Repayment. Enter the amount from line 19 | | | | |
| 33 | Nontaxable repayments. Enter the amount from line 26 | | | | |
| 34 | **Reportable gain.** Subtract line 33 from line 32 | 0 | | | |

| Part III | **Shareholder Allowable Loss and Deduction Items** |
|---|---|

| | Description | **(b)** Current year losses and deductions | **(b)** Carryover amounts (column (e)) from the previous year | **(c)** Allowable loss from stock basis | **(d)** Allowable loss from debt basis | **(e)** Carryover amounts |
|---|---|---|---|---|---|---|
| 35 | Ordinary business loss | 476 | 321,442 | 318,642 | | 3,276 |
| 36 | Net rental real estate loss | | | | | |
| 37 | Other net rental loss | | | | | |
| 38 | Net capital loss | | | | | |
| 39 | Net section 1231 loss | 182,222 | | 180,405 | | 1,817 |
| 40 | Other loss | | | | | |
| 41 | Section 179 deductions | | | | | |
| 42 | Charitable contributions | | | | | |
| 43 | Investment interest expense | | | | | |
| 44 | Section 59(e)(2) expenditures | | | | | |
| 45 | Other deductions | | | | | |
| 46 | Foreign taxes paid or accrued | | | | | |
| 47 | Total loss. Combine lines 35 through 46 for each column. Enter the total loss in column (c) on line 11 and enter the total loss in column (d) on line 30 | 182,698 | 321,442 | 499,047 | | 5,093 |

Form **7203** (12-2021)

DAA

**EXHIBIT 2 - Page 42**

| Form **7203** | **S Corporation Shareholder Stock and Debt Basis Limitations** | OMB No. 1545-2302 |
|---|---|---|
| (December 2021) | u **Attach to your tax return.** | |
| Department of the Treasury Internal Revenue Service | u Go to *www.irs.gov/Form7203* **for instructions and the latest information.** | Attachment Sequence No. **203** |

| Name(s) shown on return | Identifying number |
|---|---|
| **Edmund Cutting** | **4780** |

| Name of S corporation | Employer identification number |
|---|---|
| **CCC Patxis Corporation** | **7672** |

Stock block (see instructions) u

### Part I    Shareholder Stock Basis

| | | | | |
|---|---|---|---|---|
| 1 | Stock basis at the beginning of the corporation's tax year | | **1** | **0** |
| 2 | Basis from any capital contributions made or additional stock acquired during the tax year | | **2** | **394,395** |
| 3a | Ordinary business income (enter losses in Part III) | **3a** | | |
| b | Net rental real estate income (enter losses in Part III) | **3b** | | |
| c | Other net rental income (enter losses in Part III) | **3c** | | |
| d | Interest income | **3d** | | |
| e | Ordinary dividends | **3e** | | |
| f | Royalties | **3f** | | |
| g | Net capital gains (enter losses in Part III) | **3g** | | |
| h | Net section 1231 gain (enter losses in Part III) | **3h** | | |
| i | Other income (enter losses in Part III) | **3i** | | |
| j | Excess depletion adjustment | **3j** | | |
| k | Tax-exempt income | **3k** | | |
| l | Recapture of business credits | **3l** | | |
| m | Other items that increase stock basis | **3m** | | |
| 4 | Add lines 3a through 3m | | **4** | **0** |
| 5 | Stock basis before distributions. Add lines 1, 2, and 4 | | **5** | **394,395** |
| 6 | Distributions (excluding dividend distributions) | | **6** | **51,245** |
| | **Note:** If line 6 is larger than line 5, subtract line 5 from line 6 and report the result as a capital gain on Form 8949 and Schedule D. See instructions. | | | |
| 7 | Stock basis after distributions. Subtract line 6 from line 5. If the result is zero or less, skip lines 8 through 14, and enter -0- on line 15 | | **7** | **343,150** |
| 8a | Nondeductible expenses | **8a** | 77 | |
| b | Depletion for oil and gas | **8b** | | |
| c | Business credits (sections 50(c)(1) and (5)) | **8c** | | |
| 9 | Add lines 8a through 8c | | **9** | **77** |
| 10 | Stock basis before loss and deduction items. Subtract line 9 from line 7. If the result is zero or less, enter -0-, skip lines 11 through 14, and enter -0- on line 15 | | **10** | **343,073** |
| 11 | Allowable loss and deduction items. Enter the amount from line 47, column (c) | | **11** | **343,073** |
| 12 | Debt basis restoration (see net increase in instructions for line 23) | | **12** | |
| 13 | Other items that decrease stock basis | | **13** | |
| 14 | Add lines 11, 12, and 13 | | **14** | **343,073** |
| 15 | **Stock basis at the end of the corporation's tax year.** Subtract line 14 from line 10. If the result is zero or less, enter -0- | | **15** | **0** |

### Part II    Shareholder Debt Basis

#### Section A—Amount of Debt (If more than three debts, see instructions.)

| Description | Debt 1 | Debt 2 | Debt 3 | Total |
|---|---|---|---|---|
| | ☐ Formal note<br>☒ Open account debt | ☐ Formal note<br>☐ Open account debt | ☐ Formal note<br>☐ Open account debt | |
| **16** Loan balance at the beginning of the corporation's tax year | | | | |
| **17** Additional loans (see instructions) | | | | |
| **18** Loan balance before repayment. Combine lines 16 and 17 | | | | |
| **19** Principal portion of debt repayment (this line doesn't include interest) | (      ) | (      ) | (      ) | |
| **20** Loan balance at the end of the corporation's tax year. Combine lines 18 and 19 | | | | |

**For Paperwork Reduction Act Notice, see separate instructions.**      Form **7203** (12-2021)

DAA

EXHIBIT 2 - Page 43

C7325

Edmund Cutting

4780

Form 7203 (12-2021)                                                                                                          Page **2**

| Part II | Shareholder Debt Basis *(continued)* | | | | |
|---|---|---|---|---|---|

### Section B—Adjustments to Debt Basis

| | Description | Debt 1 | Debt 2 | Debt 3 | Total |
|---|---|---|---|---|---|
| 21 | Debt basis at the beginning of the corporation's tax year | 981,483 | | | |
| 22 | Enter the amount, if any, from line 17 | | | | |
| 23 | Debt basis restoration (see instructions) | | | | |
| 24 | Debt basis before repayment. Combine lines 21, 22, and 23 | 981,483 | | | |
| 25 | Divide line 24 by line 18 | | | | |
| 26 | Nontaxable debt repayment. Multiply line 25 by line 19 | | | | |
| 27 | Debt basis before nondeductible expenses and losses. Subtract line 26 from line 24 | 981,483 | | | |
| 28 | Nondeductible expenses and oil and gas depletion deductions in excess of stock basis | | | | |
| 29 | Debt basis before losses and deductions. Subtract line 28 from line 27. If the result is zero or less, enter -0- | 981,483 | | | |
| 30 | Allowable losses in excess of stock basis. Enter the amount from line 47, column (d) | 839,390 | | | |
| 31 | **Debt basis at the end of the corporation's tax year.** Subtract line 30 from line 29. If the result is zero or less, enter -0- | 142,093 | | | |

### Section C—Gain on Loan Repayment

| | | | | | |
|---|---|---|---|---|---|
| 32 | Repayment. Enter the amount from line 19 | | | | |
| 33 | Nontaxable repayments. Enter the amount from line 26 | | | | |
| 34 | **Reportable gain.** Subtract line 33 from line 32 | 0 | | | |

| Part III | Shareholder Allowable Loss and Deduction Items | | | | |
|---|---|---|---|---|---|

| | Description | (b) Current year losses and deductions | (b) Carryover amounts (column (e)) from the previous year | (c) Allowable loss from stock basis | (d) Allowable loss from debt basis | (e) Carryover amounts |
|---|---|---|---|---|---|---|
| 35 | Ordinary business loss | 440,241 | | 127,726 | 312,515 | |
| 36 | Net rental real estate loss | | | | | |
| 37 | Other net rental loss | | | | | |
| 38 | Net capital loss | | | | | |
| 39 | Net section 1231 loss | 742,222 | | 215,347 | 526,875 | |
| 40 | Other loss | | | | | |
| 41 | Section 179 deductions | | | | | |
| 42 | Charitable contributions | | | | | |
| 43 | Investment interest expense | | | | | |
| 44 | Section 59(e)(2) expenditures | | | | | |
| 45 | Other deductions | | | | | |
| 46 | Foreign taxes paid or accrued | | | | | |
| 47 | Total loss. Combine lines 35 through 46 for each column. Enter the total loss in column (c) on line 11 and enter the total loss in column (d) on line 30 | 1,182,463 | | 343,073 | 839,390 | |

Form **7203** (12-2021)

DAA

EXHIBIT 2 - Page 44

| Form **7203** | **S Corporation Shareholder Stock and Debt Basis Limitations** | OMB No. 1545-2302 |
|---|---|---|
| (December 2021) Department of the Treasury Internal Revenue Service | ⊔ **Attach to your tax return.** ⊔ Go to *www.irs.gov/Form7203* **for instructions and the latest information.** | Attachment Sequence No. **203** |

| Name(s) shown on return | Identifying number |
|---|---|
| Edmund Cutting | 4780 |

| Name of S corporation | Employer identification number |
|---|---|
| CCC Patxis Pizza 2 Corporation | 9550 |

Stock block (see instructions) ⊔

### Part I    Shareholder Stock Basis

| | | | | |
|---|---|---|---|---|
| 1 | Stock basis at the beginning of the corporation's tax year | | **1** | 42,449 |
| 2 | Basis from any capital contributions made or additional stock acquired during the tax year | | **2** | |
| 3a | Ordinary business income (enter losses in Part III) | 3a | | |
| b | Net rental real estate income (enter losses in Part III) | 3b | | |
| c | Other net rental income (enter losses in Part III) | 3c | | |
| d | Interest income | 3d | | |
| e | Ordinary dividends | 3e | | |
| f | Royalties | 3f | | |
| g | Net capital gains (enter losses in Part III) | 3g | | |
| h | Net section 1231 gain (enter losses in Part III) | 3h | | |
| i | Other income (enter losses in Part III) | 3i | | |
| j | Excess depletion adjustment | 3j | | |
| k | Tax-exempt income | 3k | 767,660 | |
| l | Recapture of business credits | 3l | | |
| m | Other items that increase stock basis | 3m | | |
| 4 | Add lines 3a through 3m | | **4** | 767,660 |
| 5 | Stock basis before distributions. Add lines 1, 2, and 4 | | **5** | 810,109 |
| 6 | Distributions (excluding dividend distributions) | | **6** | 815,149 |
| | **Note:** If line 6 is larger than line 5, subtract line 5 from line 6 and report the result as a capital gain on Form 8949 and Schedule D. See instructions. | | | |
| 7 | Stock basis after distributions. Subtract line 6 from line 5. If the result is zero or less, skip lines 8 through 14, and enter -0- on line 15 | | **7** | 0 |
| 8a | Nondeductible expenses | 8a | | |
| b | Depletion for oil and gas | 8b | | |
| c | Business credits (sections 50(c)(1) and (5)) | 8c | | |
| 9 | Add lines 8a through 8c | | **9** | |
| 10 | Stock basis before loss and deduction items. Subtract line 9 from line 7. If the result is zero or less, enter -0-, skip lines 11 through 14, and enter -0- on line 15 | | **10** | |
| 11 | Allowable loss and deduction items. Enter the amount from line 47, column (c) | | **11** | |
| 12 | Debt basis restoration (see net increase in instructions for line 23) | | **12** | |
| 13 | Other items that decrease stock basis | | **13** | |
| 14 | Add lines 11, 12, and 13 | | **14** | |
| 15 | **Stock basis at the end of the corporation's tax year.** Subtract line 14 from line 10. If the result is zero or less, enter -0- | | **15** | 0 |

### Part II    Shareholder Debt Basis

#### Section A—Amount of Debt (If more than three debts, see instructions.)

| Description | Debt 1 | Debt 2 | Debt 3 | Total |
|---|---|---|---|---|
| | ☐ Formal note ☒ Open account debt | ☐ Formal note ☐ Open account debt | ☐ Formal note ☐ Open account debt | |
| 16 Loan balance at the beginning of the corporation's tax year | | | | |
| 17 Additional loans (see instructions) | | | | |
| 18 Loan balance before repayment. Combine lines 16 and 17 | | | | |
| 19 Principal portion of debt repayment (this line doesn't include interest) | ( ) | ( ) | ( ) | ( ) |
| 20 Loan balance at the end of the corporation's tax year. Combine lines 18 and 19 | | | | |

**For Paperwork Reduction Act Notice, see separate instructions.**    Form **7203** (12-2021)

DAA

EXHIBIT 2 - Page 45

C7325

Edmund Cutting

▓▓▓▓4780

Form 7203 (12-2021)                                                                                      Page **2**

| Part II | Shareholder Debt Basis *(continued)* |
|---|---|

## Section B—Adjustments to Debt Basis

| | Description | Debt 1 | Debt 2 | Debt 3 | Total |
|---|---|---|---|---|---|
| 21 | Debt basis at the beginning of the corporation's tax year | 275,000 | | | |
| 22 | Enter the amount, if any, from line 17 | | | | |
| 23 | Debt basis restoration (see instructions) | | | | |
| 24 | Debt basis before repayment. Combine lines 21, 22, and 23 | 275,000 | | | |
| 25 | Divide line 24 by line 18 | | | | |
| 26 | Nontaxable debt repayment. Multiply line 25 by line 19 | | | | |
| 27 | Debt basis before nondeductible expenses and losses. Subtract line 26 from line 24 | 275,000 | | | |
| 28 | Nondeductible expenses and oil and gas depletion deductions in excess of stock basis | 9,891 | | | |
| 29 | Debt basis before losses and deductions. Subtract line 28 from line 27. If the result is zero or less, enter -0- | 265,109 | | | |
| 30 | Allowable losses in excess of stock basis. Enter the amount from line 47, column (d) | 193,420 | | | |
| 31 | **Debt basis at the end of the corporation's tax year.** Subtract line 30 from line 29. If the result is zero or less, enter -0- | 71,689 | | | |

## Section C—Gain on Loan Repayment

| | | | | | |
|---|---|---|---|---|---|
| 32 | Repayment. Enter the amount from line 19 | | | | |
| 33 | Nontaxable repayments. Enter the amount from line 26 | | | | |
| 34 | **Reportable gain.** Subtract line 33 from line 32 | 0 | | | |

| Part III | Shareholder Allowable Loss and Deduction Items |
|---|---|

| | Description | (b) Current year losses and deductions | (b) Carryover amounts (column (e)) from the previous year | (c) Allowable loss from stock basis | (d) Allowable loss from debt basis | (e) Carryover amounts |
|---|---|---|---|---|---|---|
| 35 | Ordinary business loss | 193,420 | | | 193,420 | |
| 36 | Net rental real estate loss | | | | | |
| 37 | Other net rental loss | | | | | |
| 38 | Net capital loss | | | | | |
| 39 | Net section 1231 loss | | | | | |
| 40 | Other loss | | | | | |
| 41 | Section 179 deductions | | | | | |
| 42 | Charitable contributions | | | | | |
| 43 | Investment interest expense | | | | | |
| 44 | Section 59(e)(2) expenditures | | | | | |
| 45 | Other deductions | | | | | |
| 46 | Foreign taxes paid or accrued | | | | | |
| 47 | Total loss. Combine lines 35 through 46 for each column. Enter the total loss in column (c) on line 11 and enter the total loss in column (d) on line 30 | 193,420 | | | 193,420 | |

Form **7203** (12-2021)

DAA

EXHIBIT 2 - Page 46

C7325

| Form **7203** | **S Corporation Shareholder Stock and Debt Basis Limitations** | OMB No. 1545-2302 |
|---|---|---|
| (December 2021) Department of the Treasury Internal Revenue Service | ᴜ Attach to your tax return. ᴜ Go to *www.irs.gov/Form7203* for instructions and the latest information. | Attachment Sequence No. **203** |

| Name(s) shown on return | Identifying number |
|---|---|
| Edmund Cutting | 4780 |

| Name of S corporation | Employer identification number |
|---|---|
| Eagle Grove Inc | 1276 |

Stock block (see instructions) ᴜ

### Part I   Shareholder Stock Basis

| | | | | |
|---|---|---|---|---:|
| 1 | Stock basis at the beginning of the corporation's tax year | | **1** | 0 |
| 2 | Basis from any capital contributions made or additional stock acquired during the tax year | | **2** | |
| 3a | Ordinary business income (enter losses in Part III) | **3a** 55,662 | | |
| b | Net rental real estate income (enter losses in Part III) | **3b** | | |
| c | Other net rental income (enter losses in Part III) | **3c** | | |
| d | Interest income | **3d** | | |
| e | Ordinary dividends | **3e** | | |
| f | Royalties | **3f** | | |
| g | Net capital gains (enter losses in Part III) | **3g** | | |
| h | Net section 1231 gain (enter losses in Part III) | **3h** | | |
| i | Other income (enter losses in Part III) | **3i** | | |
| j | Excess depletion adjustment | **3j** | | |
| k | Tax-exempt income | **3k** | | |
| l | Recapture of business credits | **3l** | | |
| m | Other items that increase stock basis | **3m** | | |
| 4 | Add lines 3a through 3m | | **4** | 55,662 |
| 5 | Stock basis before distributions. Add lines 1, 2, and 4 | | **5** | 55,662 |
| 6 | Distributions (excluding dividend distributions) | | **6** | |
| | **Note:** If line 6 is larger than line 5, subtract line 5 from line 6 and report the result as a capital gain on Form 8949 and Schedule D. See instructions. | | | |
| 7 | Stock basis after distributions. Subtract line 6 from line 5. If the result is zero or less, skip lines 8 through 14, and enter -0- on line 15 | | **7** | 55,662 |
| 8a | Nondeductible expenses | **8a** 6,673 | | |
| b | Depletion for oil and gas | **8b** | | |
| c | Business credits (sections 50(c)(1) and (5)) | **8c** | | |
| 9 | Add lines 8a through 8c | | **9** | 6,673 |
| 10 | Stock basis before loss and deduction items. Subtract line 9 from line 7. If the result is zero or less, enter -0-, skip lines 11 through 14, and enter -0- on line 15 | | **10** | 48,989 |
| 11 | Allowable loss and deduction items. Enter the amount from line 47, column (c) | | **11** | |
| 12 | Debt basis restoration (see net increase in instructions for line 23) | | **12** | |
| 13 | Other items that decrease stock basis | | **13** | |
| 14 | Add lines 11, 12, and 13 | | **14** | |
| 15 | **Stock basis at the end of the corporation's tax year.** Subtract line 14 from line 10. If the result is zero or less, enter -0- | | **15** | 48,989 |

### Part II   Shareholder Debt Basis

#### Section A—Amount of Debt (If more than three debts, see instructions.)

| Description | Debt 1 | Debt 2 | Debt 3 | Total |
|---|---|---|---|---|
| | ☐ Formal note ☒ Open account debt | ☐ Formal note ☐ Open account debt | ☐ Formal note ☐ Open account debt | |
| 16 Loan balance at the beginning of the corporation's tax year | | | | |
| 17 Additional loans (see instructions) | | | | |
| 18 Loan balance before repayment. Combine lines 16 and 17 | | | | |
| 19 Principal portion of debt repayment (this line doesn't include interest) | ( ) | ( ) | ( ) | ( ) |
| 20 Loan balance at the end of the corporation's tax year. Combine lines 18 and 19 | | | | |

For Paperwork Reduction Act Notice, see separate instructions.                    Form **7203** (12-2021)

DAA

EXHIBIT 2 - Page 47

Edmund Cutting

4780

Form 7203 (12-2021)                                                                                    Page **2**

| Part II | Shareholder Debt Basis *(continued)* | | | | |
|---|---|---|---|---|---|

### Section B—Adjustments to Debt Basis

| | Description | Debt 1 | Debt 2 | Debt 3 | Total |
|---|---|---|---|---|---|
| 21 | Debt basis at the beginning of the corporation's tax year | | | | |
| 22 | Enter the amount, if any, from line 17 | | | | |
| 23 | Debt basis restoration (see instructions) | | | | |
| 24 | Debt basis before repayment. Combine lines 21, 22, and 23 | | | | |
| 25 | Divide line 24 by line 18 | | | | |
| 26 | Nontaxable debt repayment. Multiply line 25 by line 19 | | | | |
| 27 | Debt basis before nondeductible expenses and losses. Subtract line 26 from line 24 | 0 | | | |
| 28 | Nondeductible expenses and oil and gas depletion deductions in excess of stock basis | | | | |
| 29 | Debt basis before losses and deductions. Subtract line 28 from line 27. If the result is zero or less, enter -0- | 0 | | | |
| 30 | Allowable losses in excess of stock basis. Enter the amount from line 47, column (d) | | | | |
| 31 | **Debt basis at the end of the corporation's tax year.** Subtract line 30 from line 29. If the result is zero or less, enter -0- | 0 | | | |

### Section C—Gain on Loan Repayment

| | | | | | |
|---|---|---|---|---|---|
| 32 | Repayment. Enter the amount from line 19 | | | | |
| 33 | Nontaxable repayments. Enter the amount from line 26 | | | | |
| 34 | **Reportable gain.** Subtract line 33 from line 32 | 0 | | | |

| Part III | Shareholder Allowable Loss and Deduction Items | | | | |
|---|---|---|---|---|---|

| | Description | (b) Current year losses and deductions | (b) Carryover amounts (column (e)) from the previous year | (c) Allowable loss from stock basis | (d) Allowable loss from debt basis | (e) Carryover amounts |
|---|---|---|---|---|---|---|
| 35 | Ordinary business loss | | | | | |
| 36 | Net rental real estate loss | | | | | |
| 37 | Other net rental loss | | | | | |
| 38 | Net capital loss | | | | | |
| 39 | Net section 1231 loss | | | | | |
| 40 | Other loss | | | | | |
| 41 | Section 179 deductions | | | | | |
| 42 | Charitable contributions | | | | | |
| 43 | Investment interest expense | | | | | |
| 44 | Section 59(e)(2) expenditures | | | | | |
| 45 | Other deductions | | | | | |
| 46 | Foreign taxes paid or accrued | | | | | |
| 47 | Total loss. Combine lines 35 through 46 for each column. Enter the total loss in column (c) on line 11 and enter the total loss in column (d) on line 30 | | | | | |

Form **7203** (12-2021)

DAA

**EXHIBIT 2 - Page 48**

C7325

| Form **7203**<br>(December 2021)<br>Department of the Treasury<br>Internal Revenue Service | **S Corporation Shareholder Stock and<br>Debt Basis Limitations**<br>υ **Attach to your tax return.**<br>υ Go to *www.irs.gov/Form7203* **for instructions and the latest information.** | OMB No. 1545-2302<br><br>Attachment<br>Sequence No. **203** |
|---|---|---|

| Name(s) shown on return | Identifying number |
|---|---|
| Edmund Cutting | 4780 |

| Name of S corporation | Employer identification number |
|---|---|
| 5320 Ventures Inc | 5588 |

Stock block (see instructions) υ

### Part I    Shareholder Stock Basis

| | | | | |
|---|---|---|---|---|
| 1 | Stock basis at the beginning of the corporation's tax year | | **1** | 549,402 |
| 2 | Basis from any capital contributions made or additional stock acquired during the tax year | | **2** | |
| 3a | Ordinary business income (enter losses in Part III) | **3a** 43,879 | | |
| b | Net rental real estate income (enter losses in Part III) | **3b** | | |
| c | Other net rental income (enter losses in Part III) | **3c** | | |
| d | Interest income | **3d** | | |
| e | Ordinary dividends | **3e** | | |
| f | Royalties | **3f** | | |
| g | Net capital gains (enter losses in Part III) | **3g** | | |
| h | Net section 1231 gain (enter losses in Part III) | **3h** | | |
| i | Other income (enter losses in Part III) | **3i** | | |
| j | Excess depletion adjustment | **3j** | | |
| k | Tax-exempt income | **3k** 254,122 | | |
| l | Recapture of business credits | **3l** | | |
| m | Other items that increase stock basis | **3m** | | |
| 4 | Add lines 3a through 3m | | **4** | 298,001 |
| 5 | Stock basis before distributions. Add lines 1, 2, and 4 | | **5** | 847,403 |
| 6 | Distributions (excluding dividend distributions) | | **6** | 174,245 |
| | **Note:** If line 6 is larger than line 5, subtract line 5 from line 6 and report the result as a capital gain on<br>Form 8949 and Schedule D. See instructions. | | | |
| 7 | Stock basis after distributions. Subtract line 6 from line 5. If the result is zero or less, skip<br>lines 8 through 14, and enter -0- on line 15 | | **7** | 673,158 |
| 8a | Nondeductible expenses | **8a** 8,432 | | |
| b | Depletion for oil and gas | **8b** | | |
| c | Business credits (sections 50(c)(1) and (5)) | **8c** | | |
| 9 | Add lines 8a through 8c | | **9** | 8,432 |
| 10 | Stock basis before loss and deduction items. Subtract line 9 from line 7. If the result is zero or less,<br>enter -0-, skip lines 11 through 14, and enter -0- on line 15 | | **10** | 664,726 |
| 11 | Allowable loss and deduction items. Enter the amount from line 47, column (c) | | **11** | |
| 12 | Debt basis restoration (see net increase in instructions for line 23) | | **12** | |
| 13 | Other items that decrease stock basis | | **13** | |
| 14 | Add lines 11, 12, and 13 | | **14** | |
| 15 | **Stock basis at the end of the corporation's tax year.** Subtract line 14 from line 10. If the result is<br>zero or less, enter -0- | | **15** | 664,726 |

### Part II    Shareholder Debt Basis

#### Section A—Amount of Debt (If more than three debts, see instructions.)

| Description | Debt 1<br>☐ Formal note<br>☐ Open account<br>debt | Debt 2<br>☐ Formal note<br>☐ Open account<br>debt | Debt 3<br>☐ Formal note<br>☐ Open account<br>debt | Total |
|---|---|---|---|---|
| 16 Loan balance at the beginning of the corporation's tax<br>year | | | | |
| 17 Additional loans (see instructions) | | | | |
| 18 Loan balance before repayment. Combine lines 16 and 17 | | | | |
| 19 Principal portion of debt repayment (this line doesn't<br>include interest) | ( ) | ( ) | ( ) | ( ) |
| 20 Loan balance at the end of the corporation's tax year.<br>Combine lines 18 and 19 | | | | |

**For Paperwork Reduction Act Notice, see separate instructions.**                    Form **7203** (12-2021)

DAA

EXHIBIT 2 - Page 49

C7325

Edmund Cutting

4780

Form 7203 (12-2021)                                                                                                  Page **2**

| **Part II** | **Shareholder Debt Basis** *(continued)* | | | | |
|---|---|---|---|---|---|
| | **Section B—Adjustments to Debt Basis** | | | | |
| | **Description** | **Debt 1** | **Debt 2** | **Debt 3** | **Total** |
| 21 | Debt basis at the beginning of the corporation's tax year | | | | |
| 22 | Enter the amount, if any, from line 17 | | | | |
| 23 | Debt basis restoration (see instructions) | | | | |
| 24 | Debt basis before repayment. Combine lines 21, 22, and 23 | | | | |
| 25 | Divide line 24 by line 18 | | | | |
| 26 | Nontaxable debt repayment. Multiply line 25 by line 19 | | | | |
| 27 | Debt basis before nondeductible expenses and losses. Subtract line 26 from line 24 | 0 | | | |
| 28 | Nondeductible expenses and oil and gas depletion deductions in excess of stock basis | | | | |
| 29 | Debt basis before losses and deductions. Subtract line 28 from line 27. If the result is zero or less, enter -0- | 0 | | | |
| 30 | Allowable losses in excess of stock basis. Enter the amount from line 47, column (d) | | | | |
| 31 | **Debt basis at the end of the corporation's tax year.** Subtract line 30 from line 29. If the result is zero or less, enter -0- | 0 | | | |

| | **Section C—Gain on Loan Repayment** | | | | |
|---|---|---|---|---|---|
| 32 | Repayment. Enter the amount from line 19 | | | | |
| 33 | Nontaxable repayments. Enter the amount from line 26 | | | | |
| 34 | **Reportable gain.** Subtract line 33 from line 32 | 0 | | | |

| **Part III** | **Shareholder Allowable Loss and Deduction Items** | | | | |
|---|---|---|---|---|---|
| | **Description** | **(b)** Current year losses and deductions | **(b)** Carryover amounts (column (e)) from the previous year | **(c)** Allowable loss from stock basis | **(d)** Allowable loss from debt basis | **(e)** Carryover amounts |
| 35 | Ordinary business loss | | | | | |
| 36 | Net rental real estate loss | | | | | |
| 37 | Other net rental loss | | | | | |
| 38 | Net capital loss | | | | | |
| 39 | Net section 1231 loss | | | | | |
| 40 | Other loss | | | | | |
| 41 | Section 179 deductions | | | | | |
| 42 | Charitable contributions | | | | | |
| 43 | Investment interest expense | | | | | |
| 44 | Section 59(e)(2) expenditures | | | | | |
| 45 | Other deductions | | | | | |
| 46 | Foreign taxes paid or accrued | | | | | |
| 47 | Total loss. Combine lines 35 through 46 for each column. Enter the total loss in column (c) on line 11 and enter the total loss in column (d) on line 30 | | | | | |

Form **7203** (12-2021)

DAA

**EXHIBIT 2 - Page 50**

Form **8846**

Department of the Treasury
Internal Revenue Service

## Credit for Employer Social Security and Medicare Taxes Paid on Certain Employee Tips

ᴜ **Attach to your tax return.**
ᴜGo to *www.irs.gov/Form8846* for the latest information.

OMB No. 1545-0123

**2021**

Attachment
Sequence No. **846**

Name(s) shown on return

 Edmund  Cutting

Identifying number

4780

**Note:** Claim this credit **only** for employer social security and Medicare taxes paid by a food or beverage employer where tipping is customary for providing food or beverages. See the instructions for line 1.

| | | | |
|---|---|---|---|
| **1** | Tips received by employees for services on which you paid or incurred employer social security and Medicare taxes during the tax year (see instructions) | **1** | 400,652 |
| **2** | Tips not subject to the credit provisions (see instructions) | **2** | |
| **3** | Creditable tips. Subtract line 2 from line 1 | **3** | 400,652 |
| **4** | Multiply line 3 by 7.65% (0.0765). If you had any tipped employees whose wages (including tips) exceeded $142,800, see instructions and check here ▶ ☐ | **4** | 30,650 |
| **5** | Credit for employer social security and Medicare taxes paid on certain employee tips from partnerships and S corporations | **5** | 37,522 |
| **6** | Add lines 4 and 5. Partnerships and S corporations, report this amount on Schedule K. All others, report this amount on Form 3800, Part III, line 4f | **6** | 68,172 |

**For Paperwork Reduction Act Notice, see instructions.**

Form **8846** (2021)

DAA

**EXHIBIT 2 - Page 51**

| Form **1040** | | **Tax Return Reconciliation Worksheet** | **2021** |
|---|---|---|---|

**Filing Status:** [X] 1 Single  [ ] 2 Married filing jointly  [ ] 3 Married filing separately  [ ] 4 Head of household*  [ ] 5 Qualifying widow(er)*

MFS spouse name: _____

*Qualifying person that is a child but not a dependent:

| | |
|---|---|
| Taxpayer first name and initial **Edmund** | Last name **Cutting** |

Taxpayer social security number ____4780

If a joint return, spouse's first name and initial | Last name

Spouse's social security number

Home address (number and street). If you have a P.O. box, see instructions.
**604 Wrede Way**   Apt. no.

Presidential Election Campaign  [ ] Taxpayer  [ ] Spouse

City, town or post office, state, and ZIP code.
**West Covina**   **CA 91791-2351**

Foreign country name | Foreign province/state/county | Foreign postal code

At anytime during 2021, did you receive, sell, send, exchange, or otherwise acquire financial interest in any virtual currency?  [ ] Yes  [X] No

**6a** [X] **Taxpayer.** If someone can claim you as a dependent, **do not** check box 6a

Boxes checked on 6a and 6b .......... 1

**b** [ ] **Spouse**

Children on 6c who lived with you ........
Children on 6c who did not live with you ....
Dependents on 6c not entered above ....
Total. Add lines above ..... 1

**6c Dependents:**

| (1) First name | Last name | (2) Social security number | (3) Relationship to you | (4) ✓ if qualifies for Child tax credit | Other dependents | |
|---|---|---|---|---|---|---|
| | | | | | | If more than four dependents, ✓ here [ ] |

| | | | | |
|---|---|---|---|---|
| **Income** (Schedule 1) | **7** | Wages, salaries, tips, etc. Attach Form(s) W-2 | **7** | 216,153 |
| | **8a** | **Taxable** interest. Attach Schedule B if required | **8a** | 44 |
| | **b** | **Tax-exempt** interest. **Do not** include on line 8a | **8b** | |
| | **9a** | Ordinary dividends. Attach Schedule B if required | **9a** | |
| | **b** | Qualified dividends | **9b** | |
| | **10** | Taxable refunds, credits, or offsets of state and local income taxes | **10** | |
| | **11** | Alimony received | **11** | |
| | **12** | Business income or (loss). Attach Schedule C or C-EZ | **12** | −54,573 |
| | **13** | Capital gain or (loss). Attach Schedule D if required. If not required, check here ▪ [ ] | **13** | 8,704 |
| | **14** | Other gains or (losses). Attach Form 4797 | **14** | −962,114 |
| | **15a** | IRA distributions  **15a** | **b** Taxable amount | **15b** | |
| | **16a** | Pensions and annuities  **16a** | **b** Taxable amount | **16b** | |
| | **17** | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E | **17** | −1,193,678 |
| | **18** | Farm income or (loss). Attach Schedule F | **18** | |
| | **19** | Unemployment compensation | **19** | |
| | **20a** | Social security benefits  **20a** | **b** Taxable amount | **20b** | |
| | **21** | Other income. List type and amount  **See Statement** | **21** | 1,943,325 |
| | **22** | Combine the amounts in the far right column for lines 7 through 21. This is your **total income** ▪ | **22** | −42,139 |
| **Adjusted Gross Income** (Schedule 1) | **23** | Educator expenses  **23** | | |
| | **24** | Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106 or 2106-EZ  **24** | | |
| | **25** | Health savings account deduction. Attach Form 8889  **25** | | |
| | **26** | Moving expenses. Attach Form 3903  **26** | | |
| | **27** | Deductible part of self-employment tax. Attach Schedule SE  **27** | | |
| | **28** | Self-employed SEP, SIMPLE, and qualified plans  **28** | | |
| | **29** | Self-employed health insurance deduction  **29** | | |
| | **30** | Penalty on early withdrawal of savings  **30** | | |
| | **31a** | Alimony paid  **b** Recipient's SSN ▪ _____  **31a** | | |
| | **32** | IRA deduction  **32** | | |
| | **33** | Student loan interest deduction  **33** | | |
| | **34** | Reserved for future use  **34** | | |
| | **35** | Reserved for future use  **35** | | |
| | **36** | Add lines 23 through 35 | **36** | |
| | **37** | Subtract line 36 from line 22. This is your **adjusted gross income** ▪ | **37** | −42,139 |

EXHIBIT 2 - Page 52

| Form **1040** | | **Tax Return Reconciliation Worksheet, Page 2** | | | **2021** |
|---|---|---|---|---|---|

Name **Edmund Cutting**  Tp TIN ▓ **4780**

| | | | | |
|---|---|---|---|---|
| | **38** | Amount from line 37 (adjusted gross income) | **38** | **-42,139** |

**Tax and Credits** (Schedules 2, 3)

**39a** Check if:
{ ☐ **You** were born before January 2,1957,  ☐ Blind.  }
{ ☐ **Spouse** was born before January 2,1957,  ☐ Blind.  }
**Total boxes checked** u **39a**

**b** If your spouse itemizes on a separate return or you were a dual-status alien, check here u **39b** ☐

**Standard Deduction for—**
- People who check any box on line 39a or 39b **or** who can be claimed as a dependent, see instructions.
- All others:
Single or Married filing separately, $12,550
Married filing jointly or Qualifying widow(er), $25,100
Head of household, $18,800

| | | | |
|---|---|---|---|
| **40** | Itemized deductions (from Schedule A) **or** your standard deduction (see left margin) | **40** | **46,542** |
| **a** | Charitable contributions if you take the standard deduction | **40b** | |
| **41** | Subtract line 40 and 40b from line 38 | **41** | **-88,681** |
| **42** | Qualified business income deduction (see instructions) | **42** | |
| **43** | Taxable income. Subtract line 42 from line 41. If line 42 is more than line 41, enter -0- | **43** | **0** |
| **44** | Tax (see instr.). Check if any from: a ☐ Form 8814  b ☐ Form 4972 | **44** | **0** |
| **45** | **Alternative minimum tax** (see instructions). Attach Form 6251 | **45** | |
| **46** | Excess advance premium tax credit repayment. Attach Form 8962 | **46** | |
| **47** | Add lines 44, 45, and 46 u | **47** | |
| **48** | Foreign tax credit. Attach Form 1116 if required | **48** | |
| **49** | Credit for child and dependent care expenses. Attach Form 2441 | **49** | |
| **50** | Education credits from Form 8863, line 19 | **50** | |
| **51** | Retirement savings contributions credit. Attach Form 8880 | **51** | |
| **52** | Child tax credit/credit for other dependents | **52** | |
| **53** | Residential energy credits. Attach Form 5695 | **53** | |
| **54** | Other credits from Form a ☐ 3800  b ☐ 8801 c ☐ | **54** | |
| **55** | Add lines 48 through 54. These are your **total credits** | **55** | |
| **56** | Subtract line 55 from line 47. If line 55 is more than line 47, enter -0- u | **56** | **0** |

**Other Taxes** (Schedule 2)

| | | | |
|---|---|---|---|
| **57** | Self-employment tax. Attach Schedule SE | **57** | |
| **58** | Unreported social security and Medicare tax from Form a ☐ 4137  b ☐ 8919 | **58** | |
| **59** | Additional tax on IRAs, other qualified retirement plans, etc. Attach Form 5329 if required | **59** | |
| **60a** | Household employment taxes from Schedule H | **60a** | |
| **b** | First-time homebuyer credit repayment. Attach Form 5405 if required | **60b** | |
| **61** | Taxes from: a ☒ Form 8959  b ☐ Form 8960  c ☐ Instructions: enter code(s) **Form 8959** | **61** | **145** |
| **62** | Section 965 net tax liability installment from Form 965-A | **62** | |
| **63** | Add lines 56 through 61. This is your total tax u | **63** | **145** |

| | | | |
|---|---|---|---|
| **64** | Federal income tax withheld from: | **64** | |
| **a** | Form(s) W-2 | **64a** | **26,113** |
| **b** | Form(s) 1099 | **64b** | |
| **c** | Other forms | **64c** | **1** |
| **65** | 2021 estimated tax payments and amount applied from 2020 return | **65** | |

**Payments** (Schedule 3)

| | | | |
|---|---|---|---|
| **66a** | **Earned income credit (EIC)** | **66a** | |
| **b** | Nontaxable combat pay election | **66b** | |
| **c** | Prior year (2019) earned income | **66c** | |
| **67** | Additional child tax credit. Attach Schedule 8812 | **67** | |
| **68** | American opportunity credit from Form 8863, line 8 | **68** | |
| **69** | Recovery rebate credit | **69** | **0** |
| **70** | Net premium tax credit. Attach Form 8962 | **70** | |
| **71** | Amount paid with request for extension to file | **71** | |
| **72** | Excess social security and tier 1 RRTA tax withheld | **72** | **4,549** |
| **73** | Credit for federal tax on fuels. Attach Form 4136 | **73** | |
| **74** | Other payments and refundable credits | **74** | |
| **75** | **Total pymts.** Add ln 64, 65,66a, 67-74. | **75** | **30,663** |

**Refund**

| | | | |
|---|---|---|---|
| **76** | If line 75 is more than line 63, subtract line 63 from line 75. This is the amount you **overpaid** | **76** | **30,518** |
| **77a** | Amount of line 76 you want **refunded to you.** If Form 8888 is attached, check here u ☐ | **77a** | **30,518** |
| u **b** | Routing number ▓ **1627**  u **c** Type: ☒ Checking ☐ Savings | | |
| u **d** | Account number ▓ **6953** | | |
| **78** | Amount of line 76 you want **applied to your** 2022 estimated tax u **78** | | |

**Amount You Owe**

| | | | |
|---|---|---|---|
| **79** | **Amount you owe.** Subtract line 75 from line 63. For details on how to pay, see instructions u | **79** | |
| **80** | Estimated tax penalty (see instructions) **80** | | |

**Int/Pen**

| Date filed | Fail to file | Fail to pay | Total |
|---|---|---|---|

**Third Party Designee**
Do you want to allow another person to discuss this return with the IRS (see instructions)? ☒ **Yes.** Complete below.  ☐ **No**  Personal identification no. (PIN) u ▓
Designee's Name u **Lauren Kimura**  Phone no. u **626-696-1080**

**Other Info**
Taxpayer Daytime phone number
Taxpayer: Occupation **Chef**  IRS Identity Protection PIN
Spouse: Occupation  IRS Identity Protection PIN
☐ **Taxpayer** ☐ **Spouse**  Email address

EXHIBIT 2 - Page 53

C7325  Cutting, Edmund

████4780

# Federal  Statements

## Statement 1 - Schedule 1 (1040), Line 8a - Net Operating Loss

| Description | Amount |
|---|---|
| NOL Carryovers after 2017 | $    1,971,346 |
| NOL Limitation Adjustment | -1,971,346 |
| Total | $         0 |

1

EXHIBIT 2 - Page 54

C7325  Cutting, Edmund

[████] 4780

## Federal Statements

**Lanai Restaurant**
### Statement 2 - Schedule C, Cost of Goods Sold, Line 39 - Other Costs

| Description | Amount |
|---|---|
| Vendor Credits | $ |
| Total | $           0 |

**Lanai Restaurant**
### Statement 3 - Schedule C, Part V - Other Expenses

| Description | Amount |
|---|---|
| Bank charges and fees | $          602 |
| Ca bottle deposit | 6 |
| Cable | |
| Cash over/short | 2,737 |
| CC Fees | |
| Cleaning Supplies | 4,105 |
| Cleaning services | 838 |
| Charge backs | |
| Contractors | |
| Decoration and Guest Supply | 6,910 |
| Dues and subscriptions | 6,815 |
| Employee Benefits | 204 |
| Employee Incentive | |
| Equipment rental | |
| FRanchise Fees | 53,791 |
| Guest Comps | |
| Insurance | 96,818 |
| Job Supplies | |
| Kitchen Supplies | |
| Legal and Professional Fees | 12,176 |
| Linen Service | 1,040 |
| Live Entertainment | |
| Management fees | |
| Marketing expense | |
| Merchant account fees | 44,890 |
| NSF Fees | |
| Office Supplies | 170 |
| Office Expense | 31,596 |
| Other Business Expenses | |
| Outside services | -2,550 |
| Pos fee | 11,268 |
| Restaurant Supplies | 50,478 |
| Shipping, Freight, Delivery | 320 |
| Travel | |
| UNcategorized Expenses | |
| Uniforms and Safety Gear | -577 |
| Utilities | 4,191 |
| Workers Comp | 1,829 |
| Amortization | 26,667 |
| Total | $     354,324 |

2-3

**EXHIBIT 2 - Page 55**

# Federal Statements

C7325 Cutting, Edmund
4780

## Statement 4 - Schedule E, Page 2, Line 28

| Name<br>P For<br>S Ptr | EIN | Basis Comp<br>Required | Not at<br>Risk | Passive<br>Loss | Passive<br>Income | Nonpass<br>Loss | Sec 179<br>Deduct | Nonpass<br>Income |
|---|---|---|---|---|---|---|---|---|
| CCC Entertainment Corporation<br>S | 7632 | X | | $ | $ | $ 163,604 | $ | $ |
| PYA - Basis Limitation<br>S | 7632 | X | | | | 228,938 | | |
| CCC Consulting Corporation<br>S | 4049 | X | | | | | | |
| PYA - Basis Limitation<br>S | 4049 | X | | | | 318,642 | | |
| CCC Patxis Corporation<br>S | 7672 | X | | | | 440,241 | | |
| CCC Patxis Pizza 2 Corporation<br>S | 9550 | X | | | | 193,420 | | |
| Eagle Grove Inc<br>S | 1276 | X | | | | | | 55,662 |
| 5320 Ventures Inc<br>S | 5588 | X | | | | | | 43,879 |
| The Pizza Company LLC<br>P | 0180 | | | | | | | 51,626 |
| Total | | | | $          0 | $          0 | $1,344,845 | $          0 | $ 151,167 |

4



EXHIBIT 2 - Page 56

C7325 Cutting, Edmund

4780

# Federal Statements

## Statement 5 - Form 4797, Line 2 - Section 1231 Information

| Desc | Date Acq | Date Sold | Sales Price | Dep Allowed | Basis | Gain or Loss |
|------|----------|-----------|-------------|-------------|-------|--------------|
| From K1 | | | $ | $ | $ | $ -924,444 |
| Basis Adjustment | | | | | | 42,459 |
| Prior Year Basis Losses | | | | | | -80,129 |
| Total | | | | | | $ -962,114 |

5

EXHIBIT 2 - Page 57

C7325  Cutting, Edmund
▨  4780

# Federal Statements

## Statement 6 - Form 8995, Line 1 - Trade, Business, or Aggregation Name, Identification Number, and Qualified Business Income or (Loss)

| Trade, Business Or Aggregate | Taxpayer Indentification ID | Qualified Business Income |
|---|---|---|
| CCC Entertainment Corporation | ▨ 7632 | $       -163,604 |
| CCC Consulting Corporation | ▨ 4049 | -180,405 |
| CCC Patxis Corporation | ▨ 7672 | -1,182,463 |
| CCC Patxis Pizza 2 Corporation | ▨ 9550 | -193,420 |
| Eagle Grove Inc | ▨ 1276 | 55,662 |
| 5320 Ventures Inc | ▨ 5588 | 175 |
| Patxis Franchise LLC(87-1804011) | ▨ 0180 | 51,626 |
| Hickam Harbor, LLC | ▨ 6700 | -54,573 |
| Excess Business Loss | ▨ 4780 | 1,943,325 |
| Total | | $       276,323 |

6

EXHIBIT 2 - Page 58

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding.  My business address is:
120 Newport Center Drive, Newport Beach, CA 92660

A true and correct copy of the foregoing document entitled (*specify*): **STATEMENT REGARDING COMPLIANCE WITH 11 U.S.C. § 1116; DECLARATION OF EDMUND CUTTING IN SUPPORT THEREOF** will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated below:

**1.  TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**:  Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On (*date*) August 17, 2023, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

See attached NEF Service List

☒ Service information continued on attached page

**2.  SERVED BY UNITED STATES MAIL**:
On (*date*) _____, I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge will be completed no later than 24 hours after the document is filed.

☐ Service information continued on attached page

**3.  SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL** (state method for each person or entity served):  Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on (*date*) _____, I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows.  Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge will be completed no later than 24 hours after the document is filed.

Pursuant to the procedures of the Honorable Julia W. Brand, Judge Brand waives application of LBR 5005-2(d) to serve Judge's copies for all documents unless otherwise directed by the Court.

☐ Service information continued on attached page

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| August 17, 2023 | Martha Araki | /s/ Martha Araki |
|---|---|---|
| *Date* | *Printed Name* | *Signature* |

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*                                                                 **F 9013-3.1.PROOF.SERVICE**

**In re HICKAM HARBOR LLC**                                            **Case No. 2:23-bk-15131-WB**

1. <u>**TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**</u>:

- Attorneys for Debtor Hickam Harbor LLC: **James E. Till**: james.till@till-lawgroup.com; martha.araki@till-lawgroup.com; myrtle.john@till-lawgroup.com; sachie.fritz@till-lawgroup.com
- Subchapter V Trustee: **Susan K Seflin (TR)**: sseflin@bg.law; sks@bg.law; mailto:aquijano@bg.law; C192@ecfcbis.com; ecf@bg.law
- Attorneys for Creditors 671 Laurel San Carlos Associates, LLC and 677 Laurel Street Associates, LLC: **William W. Huckins**: whuckins@allenmatkins.com; clynch@allenmatkins.com; igold@allenmatkins.com
- **United States Trustee (LA)**: ustpregion16.la.ecf@usdoj.gov; **Dare Law**: dare.law@usdoj.gov; nancy.goldenberg@usdoj.gov

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*                                                    **F 9013-3.1.PROOF.SERVICE**